# EXHIBIT 3

APPLET·N

What Ideas Can Do.™

Presentation to State Street Bank and Trust Company
Trustee of the Appleton Papers Inc.
Employee Stock Ownership Plan

August 11, 2005



SRR

STOUT | RISIUS | ROSS

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 2 of 175    Document 131-4



August 24, 2005

*Paul — (when you're finished, please return)*

Mark Richards
Chief Executive Officer
Appleton Papers Inc.
825 East Wisconsin Avenue
Appleton, Wisconsin 54911

Dear Mark:

Pursuant to your request, enclosed please find two bound copies of the report and opinion letter related to our valuation analysis of Appleton Papers Inc,. as of June 30, 2005.

If you have any questions or require additional copies, please call me at (703) 245-3147.

Very truly yours,

Aziz El-Tahch

Enclosures

1600 Tysons Boulevard, 8th Floor
McLean, VA 22102
p 703 847 2290
| fax 866 808-7621
www.srr.com



# TABLE OF CONTENTS

| Section | | Page |
|---|---|---|
| I. | Introduction | 1 |
| II. | Summary of Operations Since December 31, 2004 | 7 |
| III. | Company Overview | 23 |
| IV. | Financial Statement Analysis | 34 |
| V. | Economic and Industry Overview | 62 |
| VI. | Valuation Analysis | 69 |
| VII. | Discounted Cash Flow Analysis | 72 |
| VIII. | Guideline Company Method | 82 |
| IX. | Control Premium Evidence and Conclusion | 99 |
| X. | Valuation Synthesis and Conclusion | 101 |
| XI. | Opinion | 109 |

Appendix A: Opinion Letter

Appendix B: Exhibits

Appendix C: Guideline Public Companies

Appendix D: Certification

Appendix E: Assumptions and Limiting Conditions

Appendix F: Qualifications of the Principal Analysts

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 4 of 175    Document 131-4





# I. INTRODUCTION

## A. Description of the Engagement

Stout Risius Ross, Inc. ("SRR") has been retained by State Street Bank and Trust Company ("State Street") in its capacity as the trustee (the "Trustee") of the Appleton Papers Inc. Employee Stock Ownership Plan (the "ESOP") to determine the fair market value of the common stock of Appleton Papers, Inc. ("Appleton" or the "Company") on a non-marketable, controlling ownership interest basis as of June 30, 2005 (the "Valuation Date").

We understand that the purpose of our analysis is to provide an independent opinion of fair market value of the common stock of Appleton as of the Valuation Date for ESOP administration purposes. No other purpose, use, or user is intended or should be inferred.

## B. *November 9, 2001 Transaction*

Prior to November 9, 2001, Appleton was a wholly owned subsidiary of Arjo Wiggins Appleton ("AWA"), the world's largest producer of premium paper. On November 9, 2001, the management and employees of Appleton acquired the Company through the purchase of the general partnership interests of Arjo Wiggins Delaware General Partnership (the "Seller") by Paperweight Development Corp. ("PDC") (the "Transaction"). PDC is a holding company whose sole operating subsidiary is Appleton. For the purpose of our analysis, we make no distinction among our references to "Appleton," the "Company," or "PDC."

The purchase price for the Company was approximately $445 million in cash, plus a deferred payment obligation with a face value of $140 million and a fair market value of approximately $68 million (the "Deferred Payment Obligation"), plus $250 million of senior subordinated notes. In addition, the Company assumed approximately $30 million in potential environmental and other liabilities and incurred Transaction fees of $30 million, of which $5 million was paid prior to November 9, 2001 (the "Transaction Date").



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 5 of 175    Document 131-4



Prior to the close of the Transaction, the management and employees of Appleton were given the opportunity to make individual investment decisions regarding the transfer of all or a portion of their existing 401(k) and 401(a) plan assets into the ESOP. The total amount transferred by eligible participants was equal to $106,843,717. The ESOP used the proceeds from the 401(k) and 401(a) plan assets to purchase all of the common stock of Appleton, which elected Subchapter S status following closing.

### C. *Ownership and Capitalization*

Appleton has one class of stock: common stock. As of the Valuation Date, the ESOP owned 100 percent of the 11,810,942 issued and outstanding shares of Appleton common stock on a fully-diluted basis. The increase in the number of shares outstanding since December 31, 2004 is due to employee deferrals and the corresponding employer match in Appleton stock, slightly offset by employee withdrawals between December 31, 2004 and June 30, 2005.

### D. *Management Incentive Plan*

Pursuant to the terms of the Transaction, Appleton implemented a management incentive plan. The management incentive plan annually awards specific "phantom stock" units to employees in aggregate amounts of up to two percent of outstanding Appleton stock, with up to an additional one percent awarded to certain newly-hired management employees. The units are awarded at the most recent Appleton stock price as determined by the semi-annual ESOP appraisal. Employees holding phantom stock units are entitled to the cash bonus associated with each unit only after holding each unit for a period of at least three years, except in the event of the sale or recapitalization of the Company. The cash bonus for any unit will be equal to the increase in the value of the Appleton stock from the date of issuance.

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 6 of 175    Document 131-4

We understand that the management incentive program is designed in such a way as to ensure that the ESOP remains the Company's sole shareholder. As part of the Transaction, the Company granted 200,990 phantom stock units to senior Appleton management (the "Original Phantom Stock Plan") at a price of $10.00 per share (based on the Transaction price). As of June 30, 2005, there were 91,620 phantom stock units outstanding that were issued under the Original Phantom Stock Plan.

Subsequent to the Original Phantom Stock Plan, the Company granted additional units of phantom stock to members of Appleton senior management. As of the Valuation Date, there were 418,584 of these additional phantom stock units outstanding. The additional phantom stock units were issued at prices ranging from $18.58 to $26.36 per share.

## E. *Standard of Value*

In accordance with Title I of ERISA and the Proposed Regulation Relating to the Definition of Adequate Consideration (Prop. Reg. Section 2510.3-18 (b)(2)(i)) (the "Proposed Regulation"), the term "fair market value" is defined as the price at which an asset would change hands between a willing buyer and a willing seller, when the former is not under any compulsion to buy and the latter is not under any compulsion to sell, with both parties being able, as well as willing, to trade, and with both parties being well-informed about the asset and the market for the asset. We reviewed the Proposed Regulation and believe that this report fully complies with the Proposed Regulation, including the requirement to act in an independent capacity.

The term "asset," as used in the above paragraph, reflects the combined tangible and intangible assets of a company as components of a going concern business enterprise, and also gives consideration to all known liabilities. The buyer and seller discussed above refer to hypothetical parties, and therefore specific incentives or attributes of particular buyers and sellers may not be the same as the hypothetical buyer and seller from which fair market value is determined. For purposes of this analysis, we define the term "non-marketable" to mean privately held and not actively traded in established public markets.

SRR
STOUT RISIUS ROSS


APPLETON
What Ideas Can Do.

**F.    Premise of Value**

We performed our analysis of Appleton under the premise of value in continued use, as part of a going concern business enterprise. This premise assumes that the Company will continue as an income producing entity. It further assumes that the Company's shareholders and management will act rationally and will employ financial and operational strategies that will maximize its value.

**G.    Factors Considered and Sources of Information**

*Factors Considered*

In accordance with Revenue Ruling 59-60, 1959-1 C.B. 237, we considered the following factors in performing our analysis:

- The nature of the business and the history of the Company from its inception;

- The economic outlook in general and the condition and outlook of the industry in which the Company operates;

- The book value of the stock and the financial condition of the Company;

- The earning capacity of the Company;

- The dividend-paying capacity of the Company;

- Whether goodwill or other intangible value exists within the Company;

- Previous sales of Company stock and the size of the block of stock to be valued; and

- The market prices of stocks of corporations engaged in the same or a similar line of business having their stocks actively traded in a free and open market, either on an exchange or over-the-counter.

-4-


SRR



APPLETON
What Ideas Can Do-

In connection with this analysis, we have made such reviews, analyses, and inquiries as we have deemed necessary and appropriate under the circumstances. Among other things, we have:

- reviewed the Company's unaudited financial statements for the six-month periods ended June 30, 2005 and June 30, 2004;

- reviewed the Company's audited financial statements for the fiscal years ended December 31, 2001 to December 31, 2004;

- reviewed financial projections prepared by Company management for the fiscal years ending December 31, 2005 to December 31, 2008;

- reviewed Standard & Poor's press release dated June 9, 2005 announcing a revision to their outlook for the Company from stable to negative;

- reviewed documents and agreements related to the Transaction;

- met with members of Company management at the Company's offices in Appleton and Rhinelander, Wisconsin to discuss the operations, financial condition, and projected financial performance of the Company;

- reviewed publicly available information and financial data on publicly traded companies similar to the Company from an investment risk/return perspective; and

- reviewed other information and conducted such other studies, analyses, and investigations as we deemed appropriate.

Although we have not independently verified the accuracy and completeness of the information, we advise you that nothing has come to our attention during the course of this engagement that has caused us to believe that it was unreasonable for us to utilize and rely upon the information taken as a whole. Although we have not conducted a physical examination of all of the Company's properties and facilities nor have obtained or been provided with any independent formal evaluation of such properties and facilities, our

-5-



SRR
STOUT RISIUS ROSS



thorough discussions with management and review of supporting documentation give us comfort that our due diligence efforts were appropriate. We reviewed the financial information, financial forecasts and projections, and other internal data provided to us, as well as other publicly available information, and while we are unable to verify the accuracy and completeness of such data and information, we have judged the reasonableness thereof and made certain adjustments thereto. Our analysis is necessarily based upon market, economic, and other considerations as they existed on and could be evaluated as of the Valuation Date.

## H.     Assumptions and Limiting Conditions

This report and the opinions expressed herein are provided exclusively for the use by the Trustee for the purpose stated herein, and should not be referred to or distributed, in whole or in part, without our prior written consent. Reference should be made to Appendix E, as well as our engagement letter dated January 7, 2005, for certain assumptions and limiting conditions that are applicable to our analysis and report.

Case 1:18-cv-01861-WCG     Filed 05/09/19     Page 10 of 175     Document 131-4

## II. SUMMARY OF OPERATIONS SINCE DECEMBER 31, 2004

### A. *Summary of Operations*

- In fiscal year 2003, Appleton reorganized the Company into four operating units. This is part of an ongoing effort to diversify the Company's operations. The four operating units are: (1) carbonless ("Carbonless"); (2) thermal ("Thermal"); (3) Performance Packaging ("Performance Packaging"); and (4) security ("Security"). During the LTM period ended June 30, 2005, Appleton generated revenue of \$1.0 billion, of which \$621.7 million (60.8 percent) was generated from Carbonless (including organic Security sales), \$217.5 million (21.2 percent) from Thermal, \$70.7 million (6.9 percent) from Performance Packaging (including NEX sales), and \$112.6 million (11.1 percent) from sales generated by the Company's BemroseBooth division of Security.

- Our discussions with Appleton management and review of the Company's financial statements indicated that Carbonless, while in decline, nonetheless performed above expectations in the LTM period ended June 30, 2005. Company management has indicated that total industry sales, in terms of volume, were expected to decline at a rate of approximately 8 percent annually. Sales volume in the Carbonless, however, declined at a materially lower rate in fiscal year 2004 and through the first half of 2005. The (1) less than expected decrease in volume and (2) market-wide price increases in response to increasing raw material costs resulted in a lower decline in revenue than previously forecast. The Company, however, is still expecting a volume decline of between 8 percent and 10 percent over the next five years.

- Total revenue for the Carbonless business unit declined approximately 0.3 percent to \$621.7 million in the LTM period ended June 30, 2005, following declines of 2.3 percent in 2004, 9.3 percent in 2003, and 8.1 percent in 2002. Although the Company has tried to improve profitability through cost control efforts and price increases, (1) higher raw material and transportation





- costs (due to higher gas prices and increased regulations related to truck drivers) and (2) operational issues, specifically at the Company's Roaring Spring mill, more than offset the gains during the LTM period ended June 30, 2005.

- With respect to increasing raw material costs, the Company is confident that its product pricing in the first half of 2005 fully absorbed increases in raw material and distribution costs.

- With respect to operational issues, the Company experienced frequent power outages due to abnormally severe weather, and other equipment malfunctions at its Roaring Spring mill in the first half of fiscal 2005. With each incident of a power outage (and subsequent power surge), the plant experiences downtime of approximately 4 to 5 hours before becoming fully functional again. Company management estimates that Carbonless experienced approximately $2.5 million in unusual losses related to power outages and equipment malfunctions in the six-month period ended June 30, 2005.

- Carbonless' adjusted earnings before interest, taxes, depreciation, and amortization ("EBITDA") declined approximately $3.6 million to $116.0 million in the LTM period, a decline of 3.0 percent from fiscal year 2004 adjusted EBITDA of $119.6 million. It is important to note that the decrease in earnings is less than Company management's expected decline in the first half of fiscal 2005.

- For the LTM period ended June 30, 2005, Thermal sales were $217.5 million, a 4.0 percent increase from sales of $209.1 million in fiscal year 2004. The increase in Thermal revenue was attributable to (1) an increase in volume sales in the second quarter of fiscal 2005 combined with (2) price increases ranging from 4.0 percent to 7.5 percent for Thermal's products. Company management expects Thermal to achieve financial results consistent with its financial projections for fiscal year 2005.

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 12 of 175    Document 131-4



- Thermal's unadjusted earnings before interest and taxes ("EBIT") was stable at $7.9 million between fiscal year 2004 and the LTM period ended June 30, 2005 despite higher revenue. This is partially due to approximately $700,000 of losses related to the reconfiguration of a coating machine. On an adjusted basis, Thermal's EBITDA increased slightly from $23.9 million in fiscal year 2004 to $24.6 million in the LTM period ended June 30, 2005. Company management continues to expect that new markets for Thermal's products (such as the gaming industry, Wal-Mart, etc.), additional price increases, and economies of scale will result in incrementally greater revenue and higher profit margins.

- The Company's Performance Packaging business was formed through the combination of (1) the Company's internally developed packaging efforts and (2) the acquisitions of C&H, American Plastics, and NEX.

- C&H and American Plastics were acquired for aggregate consideration of $50.0 million on April 30, 2003 (the "C&H/American Acquisition"). The Company financed the C&H/American Acquisition with $5.0 million in cash and $45.0 million in debt issued under the Company's revolving line of credit. As of the Valuation Date, the Company has repaid all debt related to the Performance Packaging Acquisition.

- NEX was acquired in January 2005 for aggregate consideration of $68.0 million (the "NEX Acquisition") to complement the Company's existing Performance Packaging product line. NEX, headquartered in Massachusetts, manufactures certain types of plastic films used in the packaging of food and industrial products. The NEX Acquisition was financed with $38.0 million of available cash and $30.0 million of the Company's revolving credit line. The Company's balance on its revolving line of credit was zero as of the Valuation Date.

- Prior to the C&H/American Acquisition and the NEX Acquisition, the Company's internal packaging efforts were reported as part of the Company's New Business Development ("NBD") efforts and recognized only immaterial amounts of revenue.





- Excluding NEX, the Performance Packaging business unit generated approximately $46.2 million of revenue in the LTM period ended June 30, 2005, a 1.1 percent decrease from revenue of $46.8 million in fiscal year 2004. Almost all of this revenue was generated by C&H and American Plastics rather than from the Company's internally developed packaging efforts. Revenue growth was less than expected due to: (1) the continued restructuring of a key customer's operations, which delayed orders from that customer until later in fiscal year 2005; and (2) general market weakness as indicated by stable and declining raw material prices in the first quarter of 2005, a result of weak demand.

- Excluding NEX, the Performance Packaging business unit's EBITDA declined from $6.5 million in fiscal year 2004 to $5.5 million in the LTM period ended June 30, 2005, a decrease of 16.0 percent. The decline in EBITDA was attributable to a large number of custom orders with short timelines in the first half of 2005, which increased operating expenses disproportionately to revenue. Company management does not expect to meet its overall budget for Performance Packaging in fiscal year 2005. Nonetheless, Company management is confident that the financial performance of C&H and American Plastics will meet growth and profitability expectations beyond 2005.

- NEX generated approximately $48.6 million of revenue and $8.9 million of EBITDA in fiscal year 2004. In the six-month period ended June 30, 2005, NEX generated $24.4 million of revenue and $3.9 million of EBITDA for an EBITDA margin of 15.8 percent. Company management indicated that the financial performance of NEX has met expectations since it was acquired in January 2005.

- As a result of the NEX Acquisition, and due to some overlap with other Performance Packaging operations, Appleton is considering selling C&H. It is unlikely, however, that any divestiture of C&H would occur in fiscal year 2005.





- The organic portion of the Company's Security business unit, which was historically included within Carbonless, is performing consistently with management projections. In the LTM period ended June 30, 2005, organic Security generated revenue of $23.6 million, an 11.3 percent increase from $21.2 million in fiscal year 2004. Historically, over 50 percent of the Company's security products were generated from Carbonless applications. That percentage is currently below 50 percent and is projected to continue to decline.

- The Company expanded the Security business unit with the acquisition of Bemrose Group Limited ("BemroseBooth") on December 23, 2003 ("the BemroseBooth Acquisition") for aggregate consideration of $63.5 million. The Company financed the BemroseBooth Acquisition with $6.8 million in cash and $56.7 million of debt.

- BemroseBooth generated approximately $112.6 million of revenue in the LTM period ended June 30, 2005, a 1.7 percent increase from revenue of $110.6 million in fiscal year 2004. In addition, BemroseBooth's EBITDA on an adjusted basis was approximately $7.1 million in the LTM period ended June 30, 2005 (or 6.3 percent of revenue), an 11.4 percent decrease from adjusted EBITDA of $8.1 million in 2004 (or 7.3 percent of revenue).

- While BemroseBooth's performance in the first half of fiscal year 2005 tracked management projections (which were revised downward in fiscal year 2004) more closely than in previous quarters, BemroseBooth is still falling short of management's revenue and profitability expectations. Company management indicated that it expects BemroseBooth's performance to improve during the remainder of fiscal 2005 and in fiscal 2006 due to: (1) improving sales volumes, partially attributable to a new contract with CapitalOne's credit card services in Europe; (2) cost-cutting measures, such as the divestiture of BemroseBooth's low-margin automobile information service in Europe; and (3) an increased focus on higher-margin businesses, such as gift certificate printing services.

-11-





APPLETON
What Ideas Can Do.™

- As a result of unfavorable market conditions and limited corporate spending, Appleton has not generated any significant revenue from its growth initiatives in its NBD efforts. Consequently, the Company has narrowed its focus in NBD to products that are part of Performance Packaging. The Company currently has two products that have reached the marketing stage. As of the Valuation Date, however, revenue from NBD is not material and forecasted revenue for fiscal year 2005 is only $2.1 million. A new encapsulated adhesive product for use in consumer products is expected to be ready to market before the end of fiscal year 2005. The Company has invested approximately $10 million in developing this product and believes that future revenue and profitability generated from it could be a multiple of its initial investment. No value is attributed to this product or any NBD efforts as of the Valuation Date.

- The aggregate capital expenditure budget for the Company is approximately $50 million annually. However, actual capital expenditures were less than $35 million in each of the last three fiscal years. Actual capital expenditures were equal to $32.4 million in fiscal year 2004. Accordingly, the Company should not incur capital expenditures in excess of budgeted amounts despite recent acquisitions (including the most recent acquisition in January 2005). Capital expenditures for Performance Packaging and Security should equal approximately $12 million over the next few years to support additional capacity requirements.

- On June 9, 2005, Standard & Poor's issued a press release announcing a revision to their outlook for the Company from stable to negative, citing (1) the Company's additional leverage, (2) declining carbonless paper volumes, (3) expectations for lower operating margins due to shifting product mix, and (4) acquisition risks as reasons for the downgrade. While the Company does have additional leverage as of the Valuation Date, this is entirely consistent with the Company's strategy to diversify its operations via acquisition. The other factors cited have been reflected in our analysis of the Company as of the Valuation Date as well as past analyses of the Company. One specific factor that led to the downgrade was the fact that the Company's "debt

-12-



SRR
STOUT RISIUS ROSS

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 16 of 175    Document 131-4

to EBITDA has deteriorated to 4x from 3x." It is important to note, however, that the Company could conform to these targets by not making any acquisitions over the next 12 months and using all discretionary cash flow to repay debt.

- In April 2005, Mark R. Richards succeeded Doug Buth as Chief Executive Officer of the Company after Mr. Buth's retirement. Prior to joining the Company, Mr. Richards was President of the Engineered Support Structures division of Omaha, Nebraska-based Valmont Industries, Inc. ("Valmont"). The Engineered Support Structures division of Valmont employs over 2,500 people and generated sales of $400.0 million in 2004. During Mr. Richard's tenure at Valmont, the Engineered Support Structures division achieved 11.0 percent average annual revenue growth and generated record earnings.

- The Company started to upgrade its processes and systems in fiscal year 2003. In January 2003, the Company converted its general ledger and non-raw material procurement processes from Cullinet to J.D. Edwards. The Company also converted the operations of eight distribution centers to J.D. Edwards. The Company completed the conversion phase in October 2004. Appleton expects to achieve reduced overhead and less working capital requirements in the future as a result of the systems upgrades. Incremental cost savings should equal at least $5 million in reduced overhead, the majority of which will be realized through the reduction of non-billable employees.

- Company management is now focusing its efforts on optimizing the new systems by utilizing resources now available to the Company. The optimization phase is expected to continue through the end of fiscal 2005. Company management indicated that it has not had any major problems with the new systems as of the Valuation Date.

- Company management continues to focus on acquisitions to further diversify operations and to offset its declining Carbonless business. As of the Valuation Date, Appleton management is considering additional acquisitions of companies that produce products similar to Appleton's Performance Packaging and Security products. The Company's management is focused on



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 17 of 175    Document 131-4



potential acquisition candidates that generate approximately $40 million in revenue and $6 million to $13 million in EBITDA. Appleton management also identified corporate culture and product line fit as important considerations in acquisition candidates. The Company has obtained authorization from its lenders to pursue additional acquisitions equal to $175 million in total and $80 million individually. In the first half of fiscal 2005, the Company was considering an acquisition involving a company in Brazil, but ultimately decided not to pursue it. Company management indicated that it is unlikely to consummate an acquisition in fiscal year 2005.

- In June 2004, the Company completed the refinancing of all outstanding interest-bearing debt (the "Refinancing"). As part of the Refinancing, the Company (1) eliminated the outstanding balances of its Tranche A and D term loans and the Deferred Payment Obligation and (2) retired all but $7.0 million of its outstanding senior subordinated notes. In order to repay these existing debt obligations, the Company obtained new debt financing that consisted of the following: (1) $250.0 million in the form of a term loan; (2) $185.0 million in senior secured notes; and (3) $150.0 million in senior subordinated notes.

- As part of the Refinancing, the book value of the Company's interest-bearing debt obligations increased by approximately $68.3 million. The incremental increase in the Company's interest-bearing debt consisted of (1) $11.2 million premium to purchase the senior subordinated notes (i.e., the publicly traded bonds), (2) $37.5 million increase in the Deferred Payment Obligation, (3) $11.3 million in closing costs to complete the Refinancing, (4) $12.0 million in additional interest expense related to the retirement of all outstanding debt obligations, and (5) $20.0 million of additional cash, offset by $23.7 million in debt repayment.

- The Refinancing provides the Company with (1) an overall reduction in debt service costs and (2) greater financial flexibility. The Refinancing has reduced the Company's average cost of debt capital from approximately 9.0 percent to 7.5 percent, which reduces annual interest expense by approximately $10.0 million.

-14-



- The book value of Appleton's interest-bearing debt (both current and long-term) was approximately $592.9 million at June 30, 2005, compared to $602.5 million at December 31, 2004. The decline in the Company's debt is related to the Company's repayment of approximately $9.8 million of principal on its Tranche B term loan.

- Guideline company stock prices were lower as of the Valuation Date compared with December 31, 2004 due to financial results that underperformed analyst forecasts attributable to (1) overcapacity in the paper mill industry and (2) raw material price increases (for instance, wood pulp prices increased 9.6 percent in March 2005 compared to March 2004). The average price decrease for the guideline companies (excluding the Performance Packaging guideline companies) was approximately 22.0 percent between December 31, 2004 and June 30, 2005. Because of the decline in guideline company stock prices, pricing multiples decreased between December 31, 2004 and the Valuation Date. The decline in pricing multiples, however, was not as material as the decline in stock prices because of the corresponding decrease in guideline company financial fundamentals.

- The Company's largest competitor in the Carbonless segment sold its paper business and associated assets on April 30, 2005. Cerberus Capital Management LP, a private equity group, paid $2.3 billion for MeadWestvaco's paper operations, which is now conducting business under the name "NewPage Corporation." MeadWestvaco indicated that its primary motivation for selling its paper business was to provide the company with an opportunity to repay debt as well as to focus on its global packaging operations. The transaction was a cash deal valued at approximately 5.5 times to 6.0 times EBITDA. Industry consensus is that this range of multiples is below the intrinsic value of the assets acquired. According to Company management, the transaction has had a neutral impact on the operations of the Company.

- As of the Valuation Date, the Company is a defendant in a litigation matter related to its manufacturing facility in West Carrollton, Ohio. The nature of this litigation matter is related to certain waste produced by the facility and its impact on residents in the surrounding area. None of the residents are currently ill and there is no indication that the waste produced by the West Carrollton facility is harmful to the residents. In addition, there is no indication that the Company would be held financially liable if the waste from the West Carrollton facility is found to be harmful. The current plaintiff's have not been recognized as a class and Appleton has presented a motion to dismiss the case to the court, which is pending as of the Valuation Date. The outcome of this matter if it is permitted to proceed is uncertain. Accordingly, the potential impact of this litigation matter has not been accounted for as part of our valuation analysis.

- AWA has agreed to indemnify the Company for the first $75 million of potential costs associated with the Company's Fox River environmental liability. AWA has also agreed to indemnify the Company for all costs in excess of $100 million. This is expected to limit the Company's potential Fox River exposure to $25 million. The Company is currently in the preliminary stages of negotiating with various government agencies to resolve this matter. It is becoming increasingly evident that the Company's obligation related to the Fox River matter will not exceed $25 million. In addition, it is unlikely that the $25 million will be paid in the near future. Company management indicated that payments related to the Fox River matter would not occur before 2008. Accordingly, the present value of the environmental obligation is materially less than $25 million. As a result, we reduced the Fox River obligation by 20 percent to $20 million as part of our valuation analysis in June 30, 2004. We made no further changes as of the Valuation Date.

- AWA is insured for up to $250 million of the potential costs related to the Fox River through an insurance policy with AIG that would satisfy total environmental liabilities in aggregate in excess of $1 billion. Accordingly, AWA is still capable of satisfying its obligations associated with the indemnification agreement. In addition, it is highly unlikely that AWA will be required to make any additional cash payments to satisfy their obligations related to the Fox River.

-16-

APPLETON
What ideas Can Do·

SRR
STOUT RISIUS ROSS



APPLETON
What Ideas Can Do.

**B.** *Conclusion of Value*

The Company's stock price increased from $26.36 per share as of December 31, 2004 to $27.77 per share as of the Valuation Date. The principal factors considered in our analysis include the following:

- The indicated Enterprise Value of Carbonless decreased approximately $6.0 million between December 31, 2004 and the Valuation Date due to lower LTM financial fundamentals ($3.6 million decrease in adjusted EBITDA between December 31, 2004 and the Valuation Date). The Company's financial projections for Carbonless were unchanged since December 31, 2004. In our guideline public company analysis, we selected slightly higher multiples compared to the December 31, 2004 valuation analysis. This is due to (1) better financial performance than indicated in the Company's projections for Carbonless and (2) continued diversification of the Company's operations.

- For the LTM period ended June 30, 2005, Thermal sales were $217.5 million, a 4.0 percent increase from sales of $209.1 million in fiscal year 2004. On an adjusted basis, Thermal's EBITDA increased slightly from $23.9 million in fiscal year 2004 to $24.6 million in the LTM period ended June 30, 2005. Company management continues to expect that new markets for Thermal's products (such as the gaming industry, Wal-Mart, etc.), additional price increases, and economies of scale will result in incrementally greater revenue and higher profit margins. Accordingly, the indicated Enterprise Value for Thermal increased slightly from $232.0 million as of December 31, 2004 to $241.0 million as of the Valuation Date, consistent with increases in revenue and earnings.

- Excluding NEX, the Performance Packaging business unit generated approximately $46.2 million of revenue in the LTM period ended June 30, 2005, a 1.1 percent decrease from revenue of $46.8 million in fiscal year 2004. Revenue growth was



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 21 of 175    Document 131-4



less than expected due to: (1) the continued restructuring of a key customer's operations, which delayed orders from that customer until later in fiscal year 2005; and (2) general market weakness as indicated by stable and declining raw material prices in the first quarter of 2005, a result of weak demand. Excluding NEX, the Performance Packaging business unit's EBITDA declined from $6.5 million in fiscal year 2004 to $5.5 million in the LTM period ended June 30, 2005, a decrease of 16.0 percent. The decline in EBITDA was attributable to a large number of custom orders with short timelines in the first half of 2005, which increased operating expenses disproportionately to revenue. Company management does not expect to meet its overall budget for Performance Packaging in fiscal year 2005, but has not changed expectations for 2006 to 2009. To account for the increased risk in the Company's Performance Packaging projections vis-à-vis its LTM period results, we increased the specific equity risk premium in the Discounted Cash Flow method discount rate calculation from 3.0 percent to 10.0 percent. We also reduced the exit multiple that we apply in our Discounted Cash Flow Method analysis from 8 times EBITDA to 7.5 times EBITDA, consistent with market pricing multiples for the guideline companies. Accordingly, Performance Packaging was valued at $68.0 million as of the Valuation Date, a $7.0 million decrease from the division's $75.0 million Enterprise Value as of December 31, 2004.

- In our analysis of the Company as of December 31, 2004, the Enterprise Value of BemroseBooth was assumed to be equal to its purchase price of $63.5 million. In our analysis of the Company as of the Valuation Date, we performed a Discounted Cash Flow Method analysis of BemroseBooth using a discount rate of 19.0. This discount rate incorporates a specific equity risk premium of 10.0 percent to reflect the increased risk of BemroseBooth's financial projections vis-à-vis its disappointing financial results in 2004. The indicated value of BemroseBooth as of the Valuation Date is $67 million.

- NEX was acquired in January 2005, only a few months prior to the Valuation Date. Based on NEX's performance in the first quarter of fiscal 2005, Appleton management believes the transaction price was reasonable and not below fair market value. It is also our understanding that the NEX Acquisition was consummated based on arm's-length negotiations. Therefore, we have

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 22 of 175    Document 131-4



assumed for the purpose of our analysis that the purchase price of $68.0 million for NEX is equal to its fair market value. This represents an implied multiple of EBITDA of approximately 7.6 times, consistent with pricing multiples for publicly traded companies used in our analysis of Performance Packaging. This procedure, which implicitly assumes that the value of the assets acquired is equal to the assumed liabilities, offsets the impact of the cash outflow and increase in debt related to the NEX Acquisition and has no positive or negative impact on our analysis as of the Valuation Date.

• The book value of the Company's interest bearing debt decreased by $9.5 million between December 31, 2004 and the Valuation Date. The decrease was primarily a result of the Company's repayment of approximately $9.8 million of principal on its Tranche B term loan, slightly offset by an increase in the Company's capital lease obligations. The Company's publicly traded debt (approximately $335.0 million of the Company's total debt of $592.9 million) was trading between 250 basis points and 425 basis points below par value as of the Valuation Date. As of December 31, 2004, however, the Company's publicly traded debt was trading approximately 600 basis points above par value. Because the pricing of the Company's publicly-traded debt can fluctuate materially over a short period of time, we used the book value of the Company's debt to calculate the Company's equity value in our analysis.

• Other variables included in our analysis are as follows:

1. We continue to add cash separately to the conclusion of value since the Company generates adequate cash flow from current operations to support Appleton's financial capital requirements. The Company's cash balance decreased by $47.6 million between December 31, 2004 and the Valuation Date, from $69.9 million to $22.4 million. The decrease in cash was a result of (1) the cash payment and related to the NEX Acquisition and (2) repayments of principal on debt. Excluding the impact of the NEX Acquisition, the Company's cash balance increased by $20.5 million.

-19-





2. We subtracted $25 million for potential environmental liabilities.

3. Since all year-to-date employee deferrals and the Company match were already recorded as of the Valuation Date, we did not make an adjustment to the Company's shares outstanding to reflect the employee deferrals and Company match.

4. In our December 31, 2004 analysis, we subtracted approximately $932,000 to account for the dilutive impact of the Company's outstanding deferred compensation obligations. In February 2005, however, the Company terminated the deferred compensation plan and settled all related obligations. Accordingly, there were no remaining obligations related to the deferred compensation plan as of the Valuation Date.

5. We subtracted approximately $2.3 million to account for the dilutive impact of the Company's outstanding phantom stock obligations as of the Valuation Date.

• The increase in the number of shares outstanding since December 31, 2004 is due to employee deferrals and the corresponding employer match in Appleton stock, slightly offset by employee withdrawals between December 31, 2004 and June 30, 2005. On a fully diluted basis, shares outstanding increased by approximately 164,000 shares.

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 24 of 175    Document 131-4



# Summary of Analysis

| | As of December 31, 2004 | As of June 30, 2005 | Change June-December |
|---|---|---|---|
| Indicated Enterprise Value for Carbonless | $ 505,000,000 | $ 499,000,000 | $ (6,000,000) |
| Indicated Enterprise Value for Thermal | $ 232,000,000 | $ 241,000,000 | $ 9,000,000 |
| Indicated Enterprise Value for Performance Packaging | $ 75,000,000 | $ 68,000,000 | $ (7,000,000) |
| Indicated Enterprise Value for Bemrose Booth | $ 63,500,000 | $ 67,000,000 | $ 3,500,000 |
| Indicated Enterprise Value for Appleton Papers Inc. | $ 875,500,000 | $ 875,000,000 | $ (500,000) |
| Less: Potential Fox River Environmental Liability | $ (20,000,000) | $ (20,000,000) | $ — |
| Less: Cap on Other Potential Liabilities | $ (5,000,000) | $ (5,000,000) | $ — |
| Plus: Cash | $ 69,938,000 | $ 22,289,000 | $ (47,649,000) |
| Plus: Enterprise Value for New England Extension | $ — | $ 68,000,000 | $ 68,000,000 |
| Adjusted Enterprise Value for Appleton Papers Inc. | $ 920,000,000 | $ 940,000,000 | $ 20,000,000 |
| Less: Book Value of Interest-bearing Debt | $ (602,453,000) | $ (592,934,000) | $ 9,519,000 |
| Indicated Equity Value for Appleton Papers Inc. | $ 318,000,000 | $ 347,000,000 | $ 30,000,000 |
| Less: Discount for Illiquidity @ 5% of Equity Value | $ (16,000,000) | $ (17,000,000) | $ (1,000,000) |
| Indicated Equity Value of Appleton Papers Inc. (Rounded) | $ 302,000,000 | $ 330,000,000 | $ 28,000,000 |
| Plus: Cash from Employee Deferrals and Cash Savings form Employer Match | $ 8,198,000 | $ — | $ (8,198,000) |
| Less: Phantom Stock Adjustment | $ (2,754,410) | $ (2,302,040) | $ 452,370 |
| Less: Deferred Compensation Adjustment | $ (932,029) | $ — | $ 932,029 |
| Concluded Equity Value for Appleton Papers Inc. (Rounded) | $ 307,000,000 | $ 328,000,000 | $ 21,000,000 |
| Divided by: Number of Shares | 11,647,000 | 11,810,942 | |
| Concluded Per Share Equity Value for Appleton Paper, Inc. | $ 26.36 | $ 27.77 | $ 1.41 |



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 25 of 175    Document 131-4



Comparison of Appleton Value to Relevant Benchmarks Since November 2001

- ◆ Appleton Papers – Enterprise
- ■ Appleton Papers – Equity
- S&P 500
- ✕ Fidelity Paper & Forest Fund



APPLETON
What Ideas Can Do.

-22-

SRR



APPLETCN
What Ideas Can Do..

# III. COMPANY OVERVIEW

## A. Synopsis

- Founded in 1907, Appleton is the world's largest manufacturer of carbonless paper and the leading North American manufacturer of thermal paper.

- Appleton, a privately held company, is headquartered in Appleton, Wisconsin, with manufacturing facilities located in Appleton, Merrill, Portage, and Rhinelander, Wisconsin; West Carrollton, Ohio; Roaring Spring, Pennsylvania; Turners Falls, Massachusetts; and the United Kingdom.

- Appleton has recently focused additional efforts on diversifying its operations via acquisition. Appleton entered the performance packaging business by acquiring two related companies in fiscal year 2003 and another company in fiscal year 2005. In addition, the Company enhanced its existing security business by completing an acquisition in December 2003.

- During the LTM period ended June 30, 2005, Appleton generated revenue of $1.0 billion, of which $621.7 million (60.8 percent) was generated from Carbonless, $217.5 million (21.2 percent) from Thermal, $70.7 million (6.9 percent) from Performance Packaging (including NEX sales), and $112.6 million (11.1 percent) from sales generated by BemroseBooth.

SRR
STOUT RISIUS ROSS

## B. *Carbonless Paper*

- Carbonless paper is used in the production of multi-part business forms. Two-part carbonless forms work as follows: the top sheet is coated on the back with encapsulated dye and the bottom sheet is coated on the front with a reactive chemical. Pressure on the top sheet (e.g., from a pen or printer) causes the capsules on the back of the top sheet to break and release dye, which is then transferred to the lower sheet.

- Carbonless produces paper that is used in a variety of applications, including production orders, expense reports, packing slips, credit applications, purchase requisitions, medical forms, delivery receipts, and parking tickets, and several other applications.

- As of the Valuation Date, Management estimates that the U.S. carbonless market totals approximately 491,000 tons, and Appleton produces 264,000 tons, or 54 percent of the total. Appleton expects to produce an additional 84,000 tons of carbonless paper for international markets during fiscal year 2005. The total U.S. market for carbonless paper declined by approximately five percent in 2004, below management expectations. The primary competitors of Carbonless as of the Valuation Date were the NewPage Corporation (formerly owned by MeadWestvaco Corporation) and Imation.

- Carbonless produces paper in two forms: sheets and rolls. Due to the additional manufacturing process required in conjunction with aggressive product pricing, sheets generate a significantly higher profit margin than rolls. For example, in fiscal year 2004, sheets represented 20 percent of the Carbonless volume, but accounted for approximately 40 percent of Carbonless gross profit.

- As a result of technological obsolescence primarily due to the increased use of digital laser printers, electronic data interchange ("EDI"), internet transaction growth, and electronic signature technology, the market for carbonless paper has been in a period





of decline since the mid-1990s. According to Company management, the carbonless paper market declined by four percent in 1999, 10 percent in 2000, nine percent in 2001, eight percent in 2002, eight percent in 2003, and five percent in 2004. The Company estimates that market decline rates will average eight percent to 10 percent annually over the next ten years and has assumed declines consistent with the high end of the range in preparing financial projections.

- To offset this steady decline, Appleton has implemented several business strategies with respect to Carbonless. Specifically, the Company has focused on (1) expanding non-U.S. sales, particularly in those countries where technological substitutes are not as common, (2) exploring less developed applications for carbonless paper (e.g., xerographic forms for high-speed copiers and security grades), and (3) selling carbonless sheets, the Company's more profitable carbonless product. As a result of these efforts and a less than expected decline in the market for carbonless paper, Carbonless' revenue declined at a decreasing rate in fiscal 2004.

- Through Appleton's sales force of 48 sales representatives, 13 marketing professionals, 21 customer service representatives, and 10 technical service representatives, the Company sells carbonless paper to a variety of merchants, printers, and converters. In fiscal year 2004, the five largest Carbonless customers included Unisource/Rollsource, Xpedx, Relizon Reynolds & Reynolds, Bradner, and R.R. Donnelley and accounted for approximately 45 percent of Carbonless sales in terms of volume.

-25-

header artwork rotated

APPLETON
What Ideas Can Do.

## C. *Thermal Paper*

- Thermal paper is a heat sensitive paper that is coated with colorless dye, co-reactants, and binders. When thermal paper is fed through a printer, heat from the thermal print head causes dyes and co-reactants to activate and form an image. Accordingly, unlike inkjet and laser printers, thermal printers do not require ribbons or toner.

- The most well-known application for thermal paper is thermal fax machine paper. Although the market for thermal fax machine paper is in a period of decline, other applications are providing significant growth opportunities for the Company.

- Some of the fastest growing markets for thermal paper include point-of-sale applications (e.g., receipts received from ATM or retail sale transactions), label applications (e.g., weigh scale labels and shipping and delivery labels), and tag/ticket applications (e.g., entertainment and travel tickets and retail and industrial tags). In addition to the applications for which thermal paper is already used, Appleton is focused on developing new thermal applications, such as lottery tickets, and entering new markets, such as Europe.

- The Company estimates that the North American market for thermal paper was 208,600 tons in fiscal 2004. In this market, Appleton held a 40 percent market share. As of the Valuation Date, Appleton's closest competitor, Koehler, held a 19 percent share. Other competitors for Thermal include Kanzaki, Nashua, Ricoh, and Mitushishi.

- Thermal printing is relatively fast, quiet, inexpensive, and reliable. According to management estimates, future growth in this market will be primarily driven by label, tag, and ticket printing, which the Company anticipates will increase at an average annual growth rate of six percent over the next five years. Point-of-sale applications are also expected to achieve strong

-26-





- growth, with a projected annual growth rate of five percent. The Company anticipates, however, that fax machine applications will decline at a rate of 50 percent annually.

- The Thermal manufacturing process is similar in most respects to the Carbonless manufacturing process, although the Thermal manufacturing process is generally more complex and time consuming. Coatings for thermal paper are applied using only off-machine coaters (machines that are specifically designed for coating and rely on basestock from either internal or third party sources). Thermal manufacturing also requires a special drying process that allows paper to dry without activating the heat sensitive coatings.

- Appleton distributes its thermal products to a variety of customers through 22 sales and marketing representatives. As of the Valuation Date, the five largest Thermal customers included Fasson (a subsidiary of Avery), NCR Corporation, Green Bay Packaging, Nashua/Rittenhouse, and Paper Systems, Inc. and accounted for approximately 46 percent of Thermal sales in terms of volume.

- The thermal market is especially sensitive to declines in the economy. In the first half of 2002, a weak economy resulted in lower prices and reduced revenue and profitability. However, better market conditions in the last quarter of fiscal year 2003 resulted in greater sales in terms of volume and higher prices. This trend continued through fiscal years 2004 and 2005 as several price increases were successfully implemented between January 2004 and June 2005.

-27-

**D.** *Performance Packaging*

- The Company's Performance Packaging business was formed through the combination of (1) the Company's internally developed packaging efforts and (2) the acquisitions of C&H, American Plastics, and NEX. C&H and American Plastics were acquired for aggregate consideration of $50.0 million on April 30, 2003. The Company financed these acquisitions with $5.0 million in cash and $45.0 million in debt issued under the Company's revolving line of credit. As of the Valuation Date, the Company had repaid all debt related to these acquisitions.

- C&H employs 111 people and is based in Merrill, Wisconsin. C&H manufactures flexible plastic packaging materials for companies in the food processing, household and industrial product, and medical device industries. Products include stand-up pouches, lidding, specialty films, and various other custom packaging products. American Plastics employs 53 people and is based in Rhinelander, Wisconsin. American Plastics produces high quality, custom multilayered films and commercial packaging used by C&H in its operations.

- NEX was acquired in January 2005 for aggregate consideration of $68.0 million to complement the Company's existing Performance Packaging product line. NEX, headquartered in Massachusetts, manufactures certain types of plastic films used in the packaging of food and industrial products. The NEX Acquisition was financed with $38.0 million of available cash and $30.0 million of the Company's revolving credit line. The Company's balance on its revolving line of credit was zero as of the Valuation Date.

- In the LTM period ended June 30, 2005, the Performance Packaging business unit recorded $70.7 million in revenue. Excluding NEX, the Performance Packaging business unit recorded $46.2 million in revenue in the LTM period ended June 30, 2005. Almost all of this revenue was generated by C&H and American Plastics rather than from the Company's internally



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 32 of 175    Document 131-4



developed packaging efforts. Company management has indicated that market conditions and financial fundamentals of C&H and American Plastics continue to lag behind expectations.

**E.** *Security*

- On December 23, 2003, the Company acquired security paper manufacturer Bemrose Group Limited for aggregate consideration of $63.5 million. The Company financed the BemroseBooth Acquisition with $6.8 million in cash and $56.7 million in debt.

- BemroseBooth employs 766 people and is located in the United Kingdom. BemroseBooth provides "mission critical" secure and specialized print services. Products include security printed vouchers and payment cards, mass transit and car parking tickets, variable data labeling, high-integrity mailing and niche publishing, and products for financial institutions.

- BemroseBooth generated approximately $105.5 million of revenue in fiscal 2003 and $110.6 million in revenue in fiscal year 2004. Appleton management, however, had forecasted BemroseBooth to generate approximately $116.8 million of revenue in fiscal 2004. Company management indicated that BemroseBooth missed its revenue target in part because it was not able to fully offset the loss of two accounts. In addition, efforts to introduce BemroseBooth's products to new markets in Europe such as France and Germany have not occurred as Appleton management expected. As a result, management is disappointed in the financial and operational performance of BemroseBooth. The Company accordingly reduced financial projections for this business line in December 2004. Company management stated that it is confident that BemroseBooth will achieve financial results in fiscal 2005 consistent with revised forecasts.

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 33 of 175    Document 131-4



- The Company has combined the operations of its internally developed security products and the operations of BemroseBooth into one business unit. It is important to note that for purposes of this analysis, the Company's internal security operations were valued as part of Carbonless and BemroseBooth was valued separately.

## F. New Business Development ("NBD")

- To offset the Company's declining carbonless business, Appleton started to focus on NBD. In fiscal year 2000, Appleton created a team of 32 employees to focus solely on exploring new product opportunities that leverage the Company's existing encapsulation and coating technology capabilities. As of the Valuation Date, the NBD team consisted of 29 employees.

- Appleton's focus on new product initiatives include encapsulated adhesives, consumables and consumer products, radio frequency technology, non-woven materials, digital printing, novelties and crafts, agricultural and garden supplies, and security products. Currently, the encapsulated adhesives product line and other applications in Performance Packaging are the most advanced in terms of development, with one product generating revenue and beta testing being performed at potential customer sites for other products.

- Recent efforts in NBD include the following: (1) digital printing paper for digital cameras; (2) toll-coating services businesses; and (3) packaging applications related to pet food, insulated cups, etc. The Company has generated revenue from digital printing paper as a result of Appleton's relationship with Kodak and from its toll-coating products. However, based on our discussions with management, the packaging applications have a materially larger market and offer the best opportunities for future growth.





- As a result of unfavorable market conditions and limited corporate spending, Appleton has not generated any significant revenue from its growth initiatives in NBD. Consequently, the Company has narrowed its focus in NBD to products that are part of Performance Packaging. The Company currently has two products that have reached the marketing stage and were originally expected to generate $10 million of revenue in fiscal year 2004. As of the Valuation Date, however, revenue from NBD is not material and forecasted revenue for fiscal year 2005 is only $2.1 million. A new encapsulated adhesive product for use in consumer products is expected to be ready to market before the end of fiscal year 2005. The Company has invested approximately $10 million in developing this product and believes that future revenue and profitability generated from it could be a multiple of its initial investment. No value is attributed to this product or any NBD efforts as of the Valuation Date.

## G.  *Facilities*

- The Appleton facility, founded in 1907, specializes in converting and finishing carbonless paper (with capacity of 201,000 tons per year, one-third of the Company's production) and thermal paper (105,600 tons per year, 100 percent of the Company's production). This facility can vary production among carbonless and thermal depending on market demand and the Company's inventory needs. As of the Valuation Date, the Appleton plant employed 863 people and was equipped with six coaters, 16 rewinders, five calendars, nine sheeters, two trimmers, and six laser snap converters.

- The Portage facility, built in 1968, manufactures the oil-based capsules used in the production of carbonless paper. As of the Valuation Date, the facility employed 11 people.

- The West Carrollton plant, founded in 1946, is a recycling facility and paper mill with production capacity of 90,000 tons per year of pulp (bleached recycled fiber) and 182,000 tons per year of carbonless paper. The mill consumes both internally



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 35 of 175    Document 131-4



produced recycled fiber (55 percent) and purchased softwood (45 percent). As of the Valuation Date, the West Carrollton plant employed 407 people and was equipped with three coaters and six rewinders.

- The Roaring Spring mill, founded in 1865, has production capacity of 80,000 tons per year of pulp and 120,000 tons per year of carbonless paper. The mill's machines use a combination of internally generated hardwood pulp (80 percent) and market softwood pulp (20 percent). As of the Valuation Date, the Roaring Spring plant employed 489 people and was equipped with three coaters and four rewinders.

- Appleton has seven distribution centers located in the United States, including facilities in Harrisburg, Pennsylvania; Independence, Kentucky; Atlanta, Georgia; Kansas City, Kansas; Appleton, Wisconsin; Portland, Oregon; and Los Angeles, California. The Company has an additional distribution center in Peterborough, Ontario. Due to its relatively large distribution network, the Company offers next-day delivery on 77 percent of its stock orders.

- The Harrisburg facility manufactured carbonless and thermal paper through the year 2000. As a result of decreasing demand, the Company restructured operations and the Harrisburg facility was shut down during the first quarter of 2001, after which the Company completed the sale of the land and building for $9.5 million. Under the terms of the sale agreement, Appleton retains the equipment at the facility and leases the distribution center from the buyer for five years and will continue to distribute both carbonless and thermal paper from the facility.

-32-



**H.** *Management/Employees*

- Appleton is managed by a team of 9 people, who average 15 years of service with the Company.

- As of the Valuation Date, the Company had approximately 3,382 employees, including 2,806 people in operations, 138 people in sales and marketing, 108 people in research and development, and 330 people in distribution and various support functions.

- Manufacturing and distribution employees at the Appleton, Roaring Spring, West Carrollton, Harrisburg, and Kansas City facilities are represented by Paper, Allied-Industrial, Chemical and Energy Workers ("PACE") International Union. Manufacturing employees at the Portage Plant and employees at the other distribution facilities have decided against union representation. The Company has not experienced a work stoppage resulting from a dispute with the PACE International Union since the 1960s.

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 37 of 175    Document 131-4



## IV. FINANCIAL STATEMENT ANALYSIS

Appleton's historical consolidated financial statements are presented in Exhibit 6. Appleton's fiscal year ends on December 31. Operating results are presented for the four fiscal years ended December 31, 2001 through 2004 and for the LTM period ended June 30, 2005 (the "historical period"). Also, projected operating results are presented for the four fiscal years ending December 31, 2005 through 2008 (collectively, the "projection period"). Unless otherwise noted, references made to a historical or projected year reflect the fiscal year ending in that year (e.g., 2004 refers to the year ended December 31, 2004).

### A. Balance Sheet - Appleton

Historical balance sheet data, as presented in Exhibit 6(A), reflects account balances as of December 31, 2001 through the LTM period ended June 30, 2005. Our analysis of these financial statements is discussed below.

### Net Working Capital

Net working capital is defined as current assets minus current liabilities. The major components of Appleton's working capital are accounts receivable, inventory, and accounts payable.

- *Accounts Receivable* – Accounts receivable represent revenue that has been recognized for products sold, but has not been collected. This account represented $121.0 million, or 11.3 percent of total Company assets at June 30, 2005. Accounts receivable did not change materially during the LTM period ended June 30, 2005, similar to the change in Company revenue. Average days in accounts receivable remained stable during the historical period, ranging between 40 and 45 days. The Company has not experienced problems collecting its receivables.



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 38 of 175    Document 131-4



- *Inventory* – Inventory is valued at the lower of cost or market, first-in, first-out ("FIFO") method, and consists of raw materials and finished goods. Inventory increased to $152.5 million at June 30, 2005 (14.3 percent of total assets) from $128.9 million at December 31, 2004 (12.0 percent of total assets), a result of the Company's acquisition of NEX in January 2005. Average days in inventory was 67.9 days for the LTM period ended June 30, 2005, which is consistent with the Company's historical average of 69.7 days.

- *Accounts Payable* – Accounts payable represent cost of sales expenses that have been incurred but not yet paid. Appleton's accounts payable increased to $85.6 million at June 30, 2005 (8.0 percent of revenue) from $62.5 million at December 31, 2004. The Company's average days in accounts payable increased from 29.6 days as of December 31, 2004 to 35.7 days as of June 30, 2005. The increase in the Company's accounts payable balance is a result of the Company's efforts to manage its cash balance to satisfy its financial covenants with its creditors.

*Property, Plant and Equipment*

- Property, plant and equipment, which is comprised of the Company's machinery and equipment, furniture and fixtures, and leasehold improvements, had a net book value of $482.6 million at June 30, 2005. Net fixed assets accounted for 45.1 percent of the Company's total assets as of the Valuation Date, consistent with the operations of a manufacturer. Net fixed assets at June 30, 2005 decreased to $482.6 million from $488.7 million at December 31, 2004 due to depreciation of existing equipment that continues to exceed capital expenditure requirements.

- Overall, total assets were stable at approximately $1.1 billion between December 31, 2004 and June 30, 2005.



*Long-Term Liabilities*

- The book value of Appleton's interest-bearing debt (both current and long-term) was approximately $592.9 million at June 30, 2005, which represents a decrease from $602.5 million at December 31, 2004 related to the Company's repayment of approximately $9.8 million of principal on its Tranche B term loan.

- Total liabilities increased from $965.9 million at December 31, 2004 to $967.2 million at June 30, 2005.

*Stockholders' Equity*

- Stockholders' equity is calculated by subtracting the book value of a company's liabilities from the book value of its assets as reported on the balance sheet. As of June 30, 2005, the Company's stockholders' equity balance was $102.8 million. The Company's stockholders' equity balanced decreased approximately $5.7 million between December 31, 2004 and June 30, 2005 due to an $8.6 million increase in the Company's pension liability adjustment.

**B.   *Income Statement – Appleton***

Consolidated historical income statement data, as presented in Exhibit 6(B), reflects the Company's results of operations for the fiscal year ended December 31, 2001 through the LTM period ended June 30, 2005. Our analysis of these financial statements is discussed below.

- Net sales increased from approximately $989.5 million in fiscal year 2004 to $1.0 billion in the LTM period ended June 30, 2005, or by 3.3 percent. The increase in revenue in the LTM period is primarily related to the acquisition of NEX, which generated $24.4 million of revenue in the six-month period ended June 30, 2005.

Case 1:18-cv-01861-WCG   Filed 05/09/19   Page 40 of 175   Document 131-4





- Operating income decreased from approximately $53.7 million in fiscal year 2004 to $47.6 million in the LTM period ended June 30, 2005, or by 11.2 percent. Operating margins also declined from 5.4 percent in 2004 to 4.7 percent in the LTM period. The decrease in operating income and margins was primarily due: to (1) continuing declines in the Carbonless business unit; (2) a continued shift in the concentration of sales from high margin Carbonless products to lower margin products; and (3) certain non-recurring or unusual expenses in the first half of fiscal 2005.

- The pretax loss from continuing operations in the LTM period ended June 30, 2005 was -$708,000, compared with a pretax loss from continuing operations in fiscal year 2004 of -$24.8 million. The pretax loss in 2004 was primarily the result of a non-recurring debt extinguishment charge of $30.8 million related to the Refinancing.

- Overall, net income decreased from $51.2 million in fiscal year 2001 to a net loss of -$813,000 in the LTM period ended June 30, 2005. Notwithstanding the non-recurring debt extinguishment charge in 2004, the Company's net income has declined over the historical period due to the same factors discussed previously as well as increased interest expense resulting from the Transaction.

<u>*Adjustments to Historical Income Statements*</u>

Due to several unusual or nonrecurring expense items, reported earnings do not necessarily reflect Appleton's normalized earnings. As such, as shown in Exhibit 6 (C) and discussed below, a number of adjustments were made to the Company's reported financial results to more accurately reflect the Company's normalized ongoing operating performance.

-37-



- Debt Extinguish Expenses – As a result of refinancing a senior secured note and repurchasing $50 million of the company's 12.5 percent Senior Subordinated Notes, $11.8 million of non-cash deferred debt issuance costs were expensed as debt extinguishment in 2002. In addition, as a result of the Refinancing discussed previously, the Company incurred $30.8 million of debt extinguishment costs in fiscal year 2004.

- Loss on Sale of Assets – We adjusted the Company's financial results for a non-cash loss related to the sale of an asset of $5.1 million in fiscal year 2001.

- Foreign Exchange Loss (Gain) - The Company annually recognizes gains and losses related to changes in foreign exchange rates. The gain or loss recognized by the Company is determined by the currency markets. Accordingly, the historical financial statements are adjusted to eliminate the impact of changes in exchange rates.

- Restructuring Charges – The Company has incurred varying levels of unusual restructuring charges in fiscal years 2001 through the LTM period ended June 30, 2005. We adjusted the historical financial statements to eliminate the impact of these restructuring charges.

- Phantom Share Expense - In addition to the ESOP, the Company provides senior members of management with an incentive compensation plan (i.e., the Phantom Shares) whose value increases proportionally with the Company's common stock. The historical financial results are adjusted to eliminate the expense associated with the Phantom Shares.

- One-Time Management Incentive Fee / Deferred Compensation - The management incentive fee and deferred compensation reflects additional compensation paid to those Appleton employees that assisted in the Transaction, as

-38-

APPLETON
What Ideas Can Do.

SRR

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 42 of 175    Document 131-4



well as additional compensation paid to the Appleton management team, who were guaranteed a loyalty payment in the event of the sale of the Company.

- Write-Off of Carbonless Receivable - The Company wrote-off a portion of an outstanding receivable related to a delinquent customer in 2003 that is considered a nonrecurring expense.

- Nonrecurring Pricing and Product Mix Deviation - Competitive pressure resulted in lower pricing for Thermal in the six-month period ended June 30, 2003. Pricing levels increased four times between September 30, 2003 and the Valuation Date, a trend that is expected to continue.

- Non-Recurring Utilization Charges - In 2003 and 2004, Appleton incurred certain fixed costs related to growth initiatives that did not generate any revenue. In the future, either Appleton will (1) generate revenue from the new initiatives or (2) abandon these initiatives and not incur these costs.

- Write-off of Project Blackbird Fees - In fiscal years 2003 and 2004, the Company incurred legal fees associated with a failed acquisition entitled Project Blackbird. Accordingly, an adjustment was made in fiscal years 2003 and 2004 and the LTM period ended June 30, 2005 to eliminate the impact of these non-recurring fees.

- Pro Forma Decrease (Increase) in Depreciation and Amortization - As a result of the Transaction, the Company's fixed assets were written-up to fair market value and additional intangible assets were recognized. Accordingly, historical financial results were adjusted to reflect additional depreciation and amortization expense.



- **Carbonless Restructuring / Harrisburg Closure Costs** - As a result of declines in demand for carbonless paper, the Company announced plans to sell or close the Newton Falls mill in 2000 and the Harrisburg plant in 2001. As a result of this restructuring, the Company recorded charges related to asset impairment, loss on disposals of equipment, employee termination charges, environmental shutdown costs, as well as other charges in 2001.

- **Legal Settlements** - In fiscal 2001, the Company settled antitrust litigation, as well as a litigation case with 3M. The adjustment is related to non-recurring payments made by the Company to settle those claims.

- **Korn Ferry Executive Search Expenses** - During fiscal 2004, the Company incurred certain non-recurring expenses related to the search for a chief executive officer to replace Doug Buth, who retired in fiscal 2005. Accordingly, an adjustment was made to remove these expenses from the financial results of the Company.

- **Additional KSOP Match and Fees** - The Company provides a match to its ESOP / 401(k) plan that is a non-cash expense and discretionary in nature. An adjustment was made in fiscal years 2003 and 2004 and the LTM period ended June 30, 2005 to account for the Company match and associated fees.

- **Packaging Acquisition Inventory Charges** - As part of GAAP purchase accounting rules, the Company was required to recognize certain non-cash inventory charges as part of the acquisitions of C&H and American Plastics in 2001 and NEX in 2005. Accordingly, an adjustment was made to remove these expenses from the financial results of the Company.

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 44 of 175    Document 131-4



- **AHI Service Fee/AWA Management Fee** - Prior to the Transaction, a management fee was paid by Appleton to AWA representing a charge for corporate overhead. Appleton management believes that the Company will not incur additional costs to replace the services previously provided by AWA.

- **Performance Packaging Losses** – During fiscal year 2004 and the LTM period ended June 30, 2005, the Company incurred losses that were directly related to its internally developed Performance Packaging operations. Accordingly, an adjustment was made to remove these expenses from the financial results of the Company

- **Spring Mill Operating Inefficiencies** – The Company experienced frequent power outages, due to abnormally severe weather, and other equipment malfunctions at its Roaring Spring mill in the first quarter of fiscal 2005. With each incident of a power outage (and subsequent power surge), the plant experiences downtime of approximately 4 to 5 hours before becoming fully functional again. Company management estimates that the Company experienced approximately $2.5 million in unusual losses related to power outages and equipment malfunctions in the LTM period ended June 30, 2005.

- **Thermal Coater Rebuild/Order Delays** – In fiscal years 2001 and 2005, the Company embarked upon refurbishment projects related to certain thermal coating machines to enhance manufacturing efficiency. Accordingly, an adjustment was made to remove the impact of the project costs on the Company's financial results in fiscal year 2001 and the LTM period ended June 30, 2005.

- **Personal Property Tax - Coated Solutions** – As part of the Transaction, Appleton agreed to assume responsibility for any personal property tax obligations related to the spin-off of a Company subsidiary prior to the Transaction Date. During the second quarter of fiscal 2004, Appleton made personal property tax payments to the state of Wisconsin in

SRR



order to comply with its existing obligation. Accordingly, an adjustment was made to remove this expense from the financial results of the Company.

- **Write-Off of Acquisition Costs** – In the LTM period ended June 30, 2005, the Company was considering an acquisition involving a company in Brazil, but ultimately decided not to pursue it. Accordingly, an adjustment was made to remove the write-off of the acquisition-related expenses from the financial results of the Company.

The schedule on the following page presents the Company's adjusted historical financial performance on a consolidated basis.

# Summary of Normalized Historical Financial Performance
## ($ in Thousands)



APPLETON
What Ideas Can Do.™

|  |  | For the Fiscal Year Ended |  |  |  | 12 Months Ended |
|---|---|---|---|---|---|---|
|  |  | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| 1 | Net Sales | $ 955,818 | $ 897,973 | $ 861,453 | $ 989,508 | $ 1,022,103 |
| 2 | Pretax Income | 75,933 | 10,595 | 11,242 | (24,782) | (708) |
| 3 | Net Income | 51,242 | 10,092 | 11,159 | (25,031) | (813) |
| 4 | Actual Effective Tax Rate | 32.5% | 4.7% | 0.7% | -1.0% | -14.8% |
| 5 | Adjusted Effective Tax Rate | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| 6 | Tax-Adjusted Net Income | 45,560 | 6,357 | 6,745 | (14,869) | (425) |
|  | **Adjustments to Income:** |  |  |  |  |  |
| 7 | Debt Extinguishment Expenses | 0 | 11,754 | 1,396 | 30,779 | 0 |
| 8 | Loss (Gain) on Sale of Assets | 5,079 | 0 | 0 | 0 | 0 |
| 9 | Foreign Exchange Loss (Gain) | 459 | (46) | (1,085) | 304 | (33) |
| 10 | Restructuring and Other Charges | 25,947 | 1,346 | 2,629 | 2,999 | 6,442 |
| 11 | Phantom Share Expense | 0 | 1,777 | 503 | 1,863 | 1,458 |
| 12 | One-Time Management Incentive Fee/Deferred Compensation | 6,910 | 1,743 | (232) | 259 | 188 |
| 13 | Write-Off of Carbonless Receivable | 0 | 0 | 500 | 0 | 0 |
| 14 | Noncurring Pricing and Product Mix Deviation | 0 | 0 | 1,500 | 0 | 0 |
| 15 | Noncurring Utilization Charges | 0 | 0 | 4,258 | 4,500 | 2,250 |
| 16 | Write-Off of Project Blackbird Fees | 0 | 0 | 682 | 290 | 21 |
| 17 | Pro-Forma Decrease (Increase) in Depreciation & Amortization [a] | (21,222) | 0 | 0 | 0 | 0 |
| 18 | Carbonless Restructuring & Harrisburg Closure Costs | 7,563 | 0 | 0 | 0 | 0 |
| 19 | Legal Settlements | 449 | 0 | 0 | 0 | 0 |
| 20 | Korn Ferry Executive Search Expenses | 0 | 0 | 0 | 270 | 91 |
| 21 | Additional KSOP Match and Fees | 0 | 0 | 3,950 | 3,950 | 3,950 |
| 22 | Acquisition Inventory Charges | 0 | 0 | 2,822 | 0 | 371 |
| 23 | AHI Service Fee / AWA Management Fee | 990 | 0 | 0 | 0 | 0 |
| 24 | Performance Packaging Losses (Internal Growth) | 0 | 0 | 0 | 1,140 | 1,044 |
| 25 | Spring Mill Operating Inefficiencies | 0 | 0 | 0 | 0 | 2,500 |
| 26 | Thermal Coater Rebuild | 0 | 0 | 0 | 0 | 698 |
| 27 | Personal Property Tax - Coated Solutions | 2,066 | 0 | 0 | 500 | 0 |
| 28 | Write-Off of Acquisition Costs | 0 | 0 | 0 | 0 | 465 |
| 29 | Total Adjustments | 28,721 | 16,574 | 17,323 | 46,844 | 19,445 |
|  | **Adjusted Income:** |  |  |  |  |  |
| 30 | Pretax | 104,154 | 27,169 | 28,565 | 22,062 | 18,737 |
| 31 | Aftertax | 62,492 | 16,301 | 17,139 | 13,237 | 11,242 |
| 32 | Depreciation & Amortization [a] | 63,886 | 67,977 | 71,218 | 77,339 | 77,566 |
| 33 | Interest Expense, Net | 26,855 | 67,364 | 53,845 | 47,363 | 48,373 |
|  | **Adjusted Fundamentals:** |  |  |  |  |  |
| 34 | EBIT | $ 131,009 | $ 94,533 | $ 82,410 | $ 69,425 | $ 67,110 |
| 35 | EBITDA | $ 194,895 | $ 162,510 | $ 153,628 | $ 146,764 | $ 144,676 |

**Footnotes:**
[a] As a result of the KSOP Transaction, fixed assets were written-up to fair market value and additional intangible assets were recognized. Accordingly, fiscal year 2001 fundamentals have been adjusted to reflect additional depreciation and amortization expenses.

SRR

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 47 of 175    Document 131-4



**C.** *Income Statement - Carbonless*

- As presented in Exhibit 2(C), net sales decreased from approximately $623.4 million in fiscal year 2004 to $621.7 million in the LTM period ended June 30, 2005, or by 0.3 percent. The Company's net sales decreased during the historical period from $765.7 million in fiscal 2001, or by a compound annual rate of 5.8 percent. The decline in net sales was related primarily to the decline in the demand for carbonless paper. However, the decline in Carbonless sales was less than expected and consistent with the decline in the overall market for carbonless paper.

- Adjusted EBITDA declined from $119.6 million in fiscal 2004 to $116.0 million in the LTM period ended June 30, 2005. The adjusted amount includes the adjustments discussed previously that are related specifically to the Carbonless division. As a percentage of net sales, EBITDA decreased from 19.2 percent in fiscal 2004 to 18.7 percent in the LTM period ended June 30, 2005. Profit margins were materially impacted by increasing raw materials costs in fiscal 2004 and the LTM period.

The schedule on the following page presents the Carbonless adjusted historical financial performance.

-44-





# Summary of Normalized Historical Financial Performance: Carbonless
## ($ in Thousands)

| | | For the Fiscal Year Ended | | | 12 Months Ended |
| --- | ---: | ---: | ---: | ---: | ---: |
| | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| 1 Net Sales | $ 765,734 | $ 703,715 | $ 638,117 | $ 623,371 | $ 621,698 |
| 2 Cost of Sales | 500,760 | 462,833 | 447,708 | 447,223 | 450,761 |
| 3 Gross Profit | 264,974 | 240,882 | 190,409 | 176,148 | 170,937 |
| 4 Operating Expenses | 114,618 | 133,174 | 116,904 | 119,213 | 115,805 |
| 5 Income from Operations | 150,356 | 107,708 | 73,505 | 56,935 | 55,132 |
| Adjustments: | | | | | |
| 6 Pro Forma Decrease (Increase) in Depreciation & Amortization [a] | (17,008) | 0 | 0 | 0 | 0 |
| 7 Additional Adjustments [b] | 0 | 4,519 | 7,092 | 7,864 | 8,230 |
| 8 Total Adjustments | (17,008) | 4,519 | 7,092 | 7,864 | 8,230 |
| 9 Depreciation and Amortization | 52,667 | 56,935 | 56,284 | 54,820 | 52,633 |
| 10 EBIT | $ 133,348 | $ 112,227 | $ 80,597 | $ 64,799 | $ 63,362 |
| 11 EBITDA | $ 186,015 | $ 169,162 | $ 136,881 | $ 119,619 | $ 115,995 |

**Footnotes:**

[a] As a result of the KSOP Transaction, fixed assets were written-up to fair market value and additional intangible assets were recognized. Accordingly, fiscal year 2001 fundamentals have been adjusted to reflect additional depreciation and amortization expense.

[b] Includes those adjustments made to the overall Appleton fundamentals that were not adjusted for on a business unit basis. The adjustments were allocated to each business unit based on discussions with Company management.



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 49 of 175    Document 131-4



APPLETON
What Ideas Can Do.

**D.** *Income Statement – Thermal*

- As presented in Exhibit 3(C), net sales increased from approximately $209.1 million in fiscal year 2004 to $217.5 million in the LTM period ended June 30, 2005, or by 4.0 percent. Thermal performed above expectations throughout fiscal year 2004 and into 2005 as demand for Thermal's products remained strong. In addition, a series of price increases during fiscal years 2004 and 2005 also resulted in incrementally higher revenue and earnings. The Company's net sales increased during the historical period from $172.3 million in fiscal 2001, or by a compound annual growth rate of 6.9 percent.

- Adjusted EBITDA increased from $23.9 million in fiscal 2004 to $24.6 million in the LTM period ended June 30, 2005. The adjusted amount includes the adjustments discussed previously that are related specifically to the Thermal division. As a percentage of net sales, EBITDA decreased slightly from 11.4 percent in fiscal 2004 to 11.3 percent in the LTM period.

The schedule on the following page presents the Thermal adjusted historical financial performance.

-46-



## Summary of Normalized Historical Financial Performance: Thermal
### ($ in Thousands)

| | For the Fiscal Year Ended | | | | 12 Months Ended |
|---|---|---|---|---|---|
| | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| 1 Net Sales | $ 172,258 | $ 176,823 | $ 182,085 | $ 209,081 | $ 217,451 |
| 2 Cost of Sales | 140,711 | 143,745 | 151,314 | 171,282 | 179,190 |
| 3 Gross Profit | 31,547 | 33,078 | 30,771 | 37,799 | 38,261 |
| 4 Operating Expenses | 18,979 | 23,684 | 24,598 | 29,873 | 30,398 |
| 5 Income from Operations | 12,568 | 9,394 | 6,173 | 7,926 | 7,863 |
| Adjustments: | | | | | |
| 6 Pro Forma Decrease (Increase) in Depreciation & Amortization [a] | (4,129) | 0 | 0 | 0 | 0 |
| 7 Additional Adjustments [b] | 0 | 346 | 3,405 | 2,479 | 2,471 |
| 8 Total Adjustments | (4,129) | 346 | 3,405 | 2,479 | 2,471 |
| 9 Depreciation and Amortization | 11,134 | 10,389 | 12,713 | 13,482 | 14,258 |
| 10 EBIT | $ 8,439 | $ 9,740 | $ 9,578 | $ 10,405 | $ 10,334 |
| 11 EBITDA | $ 19,573 | $ 20,129 | $ 22,291 | $ 23,887 | $ 24,592 |

**Footnotes:**

[a] As a result of the KSOP Transaction, fixed assets were written-up to fair market value and additional intangible assets were recognized. Accordingly fiscal year 2001 fundamentals have been adjusted to reflect additional depreciation and amortization expense.

[b] Includes those adjustments made to the overall Appleton fundamentals that were not adjusted for on a business unit basis. The adjustments were allocated to each business unit based on discussions with Company management.



APPLETON
What Ideas Can Do.

SRR
STOUT·RISIUS·ROSS

APPLET©N
What Ideas Can Do.

**E.** *Income Statement – Performance Packaging*

- Excluding NEX, which was acquired in January 2005, the Performance Packaging business unit generated approximately $46.2 million of revenue in the LTM period ended June 30, 2005, a 1.1 percent decrease from revenue of $46.8 million in fiscal year 2004. Almost all of this revenue was generated by C&H and American Plastics rather than from the Company's internally developed packaging efforts. Revenue growth was less than expected due to: (1) the continued restructuring of a key customer's operations, which delayed orders from that customer until later in fiscal year 2005; and (2) general market weakness as indicated by stable and declining raw material prices in the first half of 2005, a result of weak demand.

- Excluding NEX, the Performance Packaging business unit's EBITDA declined from $6.5 million in fiscal year 2004 to $5.5 million in the LTM period ended June 30, 2005, a decrease of 16.0 percent. The decline in EBITDA was attributable to a large number of custom orders with short timelines in the first quarter of fiscal 2005, which increased operating expenses disproportionately to revenue. Company management does not expect to meet its overall Performance Packaging budget for fiscal year 2005. Nonetheless, Company management is confident that the financial performance of C&H and American Plastics will meet expectations beyond 2005.

The schedule on the following page presents the Performance Packaging adjusted historical financial performance.


SRR

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 52 of 175    Document 131-4



## Summary of Normalized Historical Financial Performance: Performance Packaging
### ($ in Thousands)

| | For the Fiscal Year Ended | | | | 12 Months Ended |
|---|---|---|---|---|---|
| | 12/31/2001 | 12/31/2002 | 12/31/2003 [a] | 12/31/2004 | 6/30/2005 [b] |
| 1 Net Sales | n/a | n/a | $ 30,222 | $ 46,757 | $ 46,226 |
| 2 Cost of Sales | n/a | n/a | 23,393 | 35,637 | 36,176 |
| 3 Gross Profit | n/a | n/a | 6,829 | 11,120 | 10,050 |
| 4 Operating Expenses | n/a | n/a | 4,142 | 6,647 | 7,152 |
| 5 Income from Operations | n/a | n/a | 2,687 | 4,473 | 2,898 |
| Adjustments: | | | | | |
| 6 Additional Adjustments | n/a | n/a | 1,074 | 239 | 588 |
| 7 Total Adjustments | n/a | n/a | 1,074 | 239 | 588 |
| 8 Depreciation and Amortization | n/a | n/a | 1,000 | 1,801 | 1,983 |
| 9 EBIT | n/a | n/a | $ 3,761 | $ 4,712 | $ 3,486 |
| 10 EBITDA | n/a | n/a | $ 4,761 | $ 6,513 | $ 5,469 |

**Footnotes:**
[a] Represents eight months of operations in fiscal year 2003.
[b] Excludes results of operations for New England Extrusion.

-49-

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 53 of 175    Document 131-4



APPLETON
What Ideas Can Do™

**F.** *Income Statement – BemroseBooth*

- As presented in Exhibit 5(B), BemroseBooth generated approximately $112.6 million of revenue in the LTM period ended June 30, 2005, a 1.7 percent increase from revenue of $110.6 million in fiscal year 2004. In addition, BemroseBooth's EBITDA on an adjusted basis was approximately $7.1 million in the LTM period ended June 30, 2005 (or 6.3 percent of revenue), an 11.4 percent decrease from adjusted EBITDA of $8.1 million in 2004 (or 7.3 percent of revenue).

- While BemroseBooth's performance in the first half of fiscal year 2005 tracked management projections (which were revised downward in fiscal year 2004) more closely than in previous quarters, BemroseBooth is still falling short of management's revenue and profitability expectations. Company management indicated that it expects BemroseBooth's performance to improve during the remainder of fiscal 2005 and in fiscal 2006 due to: (1) improving sales volumes, partially attributable to a new contract with CapitalOne's credit card services in Europe; (2) cost-cutting measures, such as the divestiture of BemroseBooth's low-margin automobile information service in Europe; and (3) an increased focus on higher-margin businesses, such as gift certificate printing services.

The schedule on the following page presents the BemroseBooth adjusted historical financial performance.





## Summary of Normalized Historical Financial Performance: BemroseBooth
### ($ in Thousands)

| | For the Fiscal Year Ended | | | | 12 Months Ended |
| --- | --- | --- | --- | --- | --- |
| | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| 1  Net Sales | n/a | n/a | n/a | $ 110,648 | $ 112,552 |
| 2  Cost of Sales | n/a | n/a | n/a | 104,277 | 105,538 |
| 3  Gross Profit | n/a | n/a | n/a | 6,371 | 7,014 |
| 4  Operating Expenses | n/a | n/a | n/a | 3,037 | 4,801 |
| 5  Income from Operations | n/a | n/a | n/a | 3,334 | 2,213 |
| Adjustments: | | | | | |
| 6  Additional Adjustments | n/a | n/a | n/a | 0 | 0 |
| 7  Total Adjustments | n/a | n/a | n/a | 0 | 0 |
| 8  Depreciation and Amortization | n/a | n/a | n/a | 4,728 | 4,931 |
| 9  EBIT | n/a | n/a | n/a | $ 3,334 | $ 2,213 |
| 10  EBITDA | n/a | n/a | n/a | $ 8,062 | $ 7,144 |



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 55 of 175    Document 131-4

**APPLETON**
What Ideas Can Do.

## G. *Projected Financial Performance – Appleton*

The Company's consolidated projected financial statements for the fiscal years ending December 31, 2005 through December 31, 2008 are presented in Exhibit 6 (E).

- The Company is projecting net sales to increase to approximately $1.04 billion for fiscal 2005. Thereafter, net sales are projected to increase to $1.09 billion by 2008, or at a compound annual growth rate of 1.4 percent. Increases in revenue from the introduction of new products, and growth in Thermal, Performance Packaging, and BemroseBooth are expected to offset the continued decline of Carbonless.

- The Company's adjusted EBITDA is projected to increase from $138.1 million, or 13.2 percent of net sales, in 2005 to $145.9 million, or 13.4 percent of net sales, in 2008.

The following chart represents the Company's historical and projected operating performance through fiscal year 2008.

**SRR**

# APPLETON
What Ideas Can Do.

## Summary of Historical and Projected Financial Performance: Appleton



**($000s)**

Fiscal Year Ended: 12/31/2001, 12/31/2002, 12/31/2003, 12/31/2004, 12/31/2005, 12/31/2006, 12/31/2007, 12/31/2008

Left axis: 0 – 1,200,000

Right axis: 0.0% – 25.0%

Legend:
- Revenue
- Adjusted EBIT
- Adjusted EBITDA
- EBIT Margin
- EBITDA Margin

-53-

SRR

## H. *Projected Financial Performance – Carbonless*

Carbonless projected financial statements for the fiscal years ending December 31, 2005 through December 31, 2008 are presented in Exhibit 2 (D).

- The Company is projecting net sales to decrease from $623.4 million in fiscal 2004 to $578.3 million in fiscal 2005, a decrease of 7.2 percent. Growth in security and specialty products will marginally offset the general decline in carbonless paper sales. Thereafter, net sales are projected to decrease to $459.0 million by 2008, or at a compound annual rate of 7.4 percent. The projected decline in Carbonless revenue is consistent with industry estimates.

- The Company projects that Carbonless adjusted EBITDA will decrease from $100.6 million in fiscal 2005 to $69.4 million in fiscal 2008. Over the same period, EBITDA margins are expected to decline from 17.4 percent of net sales in 2005 to 15.1 percent of net sales in 2008. The decline in EBITDA margins is consistent with the commodity-nature of the industry and reverse economies of scale.

- Capital expenditure requirements for Carbonless are projected to decline throughout the projection period, from $25.4 million in projected fiscal year 2005 to $18.4 million in projected year 2008. The decline in capital expenditures is the result of prior capital upgrades; the projected level of capital expenditures consists only of expenditures necessary to maintain the existing fixed asset base.

The following chart represents Carbonless' historical and projected operating performance through fiscal year 2008.



-54-

APPLET⊙N
What Ideas Can Do.

-55-

SRR

## Summary of Historical and Projected Financial Performance: Carbonless



**Fiscal Year Ended**

Legend:
- Revenue
- Adjusted EBIT
- Adjusted EBITDA
- EBIT Margin
- EBITDA Margin

($000s)

Y-axis (left): 0; 100,000; 200,000; 300,000; 400,000; 500,000; 600,000; 700,000; 800,000

X-axis categories: 12/31/2001; 12/31/2002; 12/31/2003; 12/31/2004; 12/31/2005; 12/31/2006; 12/31/2007; 12/31/2008

Y-axis (right): 0.0%; 5.0%; 10.0%; 15.0%; 20.0%; 25.0%; 30.0%

## I.    *Projected Financial Performance – Thermal*

Thermal projected financial statements for the fiscal years ending December 31, 2005 through December 31, 2008 are presented in Exhibit 3 (D).

- The Company is projecting Thermal net sales to increase from $209.1 million in 2004 to $232.5 million in 2005, or by 11.2 percent. Thereafter, net sales are projected to increase to $280.0 million by 2008, or at a compound annual growth rate of 6.4 percent. The financial projections are consistent with Thermal's historic growth rate and projected industry growth rates.

- The Company projects that Thermal's adjusted EBITDA will increase from $27.4 million in fiscal 2005 to $39.8 million in fiscal 2008. Over the same period, EBITDA margins are expected to increase from 11.8 percent of net sales in 2005 to 14.2 percent of net sales in 2008. The increase in EBITDA margins should be realized as Thermal achieves economies of scale as well as a shift to higher-margin products.

- Capital expenditure requirements for Thermal are projected to decline from $12.9 million in projected fiscal year 2005 to $7.1 million in fiscal year 2006. Between 2006 and 2008, capital expenditures are projected to decline from $7.1 million to $6.8 million. Capital expenditure requirements in projected year 2005 are necessary to reconfigure a coating machine. After 2005, the projected level of capital expenditures consists only of expenditures necessary to maintain the existing fixed asset base.

The following chart represents the Thermal historical and projected operating performance through fiscal year 2008.





Summary of Historical and Projected Financial Performance: Thermal

APPLETON
What Ideas Can Do.

-57-

SRR

**J.**  **Projected Financial Performance – Performance Packaging**

Performance Packaging projected financial statements for the fiscal years ending December 31, 2005 through December 31, 2008, are presented in Exhibit 4 (D).

• The Company is projecting Performance Packaging net sales (excluding NEX) to increase from $46.8 million in fiscal 2004 to $50.8 million in fiscal 2005, or by 8.6 percent. Thereafter, net sales are projected to increase to $79.0 million by 2008, or at a compound annual growth rate of 15.9 percent. The increase in net sales is expected to result from (1) the development and introduction of new products and (2) incremental capacity additions at American Plastics and C&H.

• The Company projects that Performance Packaging's EBITDA (excluding NEX) will increase from $7.9 million in fiscal 2005 to $14.0 million in fiscal 2008. Over the same period, EBITDA margins are expected to increase from 15.5 percent of net sales in 2005 to 17.7 percent of net sales in 2008. The increase in EBITDA margins is expected from economies of scale.

• Capital expenditure requirements for Performance Packaging are projected to decline slightly, from $5.0 million in projected year 2005 to $3.0 million in projected year 2008. The projected level of capital expenditures consists only of expenditures necessary to maintain the existing fixed asset base.

The following chart represents the Performance Packaging's historical and projected operating performance through fiscal year 2008.



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 62 of 175    Document 131-4

APPLETON
What Ideas Can Do.

## Summary of Historical and Projected Financial Performance: Performance Packaging







## J. Projected Financial Performance – BemroseBooth

Performance Packaging projected financial statements for the fiscal years ending December 31, 2005 through December 31, 2008, are presented in Exhibit 4 (D).

- The Company is projecting BemroseBooth net sales to increase from $110.6 million in fiscal 2004 to $123.0 million in fiscal 2005, or by 11.2 percent. Thereafter, net sales are projected to increase to $150.0 million by 2008, or at a compound annual growth rate of 6.8 percent. Company management indicated that it expects BemroseBooth's sales to increase as it increases its market share in Europe through new clients such as the recent contract with CapitalOne's credit card services in Europe.

- The Company projects that BemroseBooth's EBITDA will increase from $10.0 million in fiscal 2005 to $13.6 million in fiscal 2008. Over the same period, EBITDA margins are expected to increase from 8.2 percent of net sales in 2005 to 9.0 percent of net sales in 2008. The increase in EBITDA margins is expected from: (1) economies of scale; (2) cost-cutting measures, such as the divestiture of BemroseBooth's low-margin automobile information service in Europe; and (3) an increased focus on higher-margin businesses, such as gift certificate printing services.

- Capital expenditure requirements for BemroseBooth are projected to remain constant at approximately $5.0 million per year through 2008. The projected level of capital expenditures consists only of expenditures necessary to maintain the existing fixed asset base.

The following chart represents BemroseBooth's historical and projected operating performance through fiscal year 2008.



Summary of Historical and Projected Financial Performance: BemroseBooth





**V. ECONOMIC AND INDUSTRY OVERVIEW**

**A. *Economic Outlook***

The performance of the macroeconomy, specific industries, and individual firms are inextricably linked. Although some industries and firms seem to defy the economic trends by performing well during an economic recession and poorly during an economic expansion, industrial and economic performance are usually closely related. As a result, the general economic outlook should be considered since such information influences how investors perceive alternative investment opportunities. The following provides a brief overview of the general economy.

- GDP growth, as measured by the annualized change in real GDP from the previous quarter, increased at an annual rate of 3.5 percent in the first quarter of 2005. This rate of growth is below the 3.8 percent growth rate in the fourth quarter of 2004 and well below consensus expectations. Between 2005 and 2012, the Congressional Budget Office ("CBO") projects real GDP to increase at an average annual rate of 3.0 percent.

- Interest rates, as measured by the ten-year U.S. Treasury constant maturity yield, decreased from 4.1 percent in May 2005 to 4.0 percent in June 2005. The CBO's estimate for the 10-year U.S. Treasury constant maturity yield is unchanged at 5.4 percent in 2005.

- Inflation, as measured by the change in the Consumer Price Index ("CPI"), is projected to increase to 2.0 percent in 2005, an increase from the CBO's previous estimates of 1.7 percent. In addition, the monthly percentage change in the CPI, which has ranged from positive 0.6 percent to negative 0.1 percent over the past year, was negative 0.1 percent in May 2005, following a 2.0 percent decline in energy prices. Overall, the annual rate of change in consumer prices since May 2004 declined to 2.8

APPLETON
What Ideas Can Do.



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 66 of 175    Document 131-4



- percent. Over the long term, inflation is projected to average 2.5 percent per year. The CBO believes that the Federal Reserve (the "Fed") will impose a more restrictive monetary policy if the underlying inflation rate increases above 2.5 percent.

- The U.S. unemployment rate declined to 5.1 percent in May 2005 from 5.2 percent in March and April. Only 78,000 net jobs were created in May 2005, which was well below expectations and represented the weakest monthly gain since August 2003. May's results, however, followed a strong April in which 274,000 net jobs were created. The average of the two months appears to be a more representative number at 176,000 jobs per month.

- The Federal Open Market Committee of the Fed decided to raise its target for the Federal Funds interest rate by 25 basis points to 3.25 percent at its most recent meeting on June 30, 2005. The Committee has increased the rate by a quarter of a percentage point at each of their last seven meetings since June 2004. Additionally, the Federal Open Market Committee believes that, even after this action, the stance of monetary policy remains accommodative and, coupled with robust underlying growth in productivity, is providing ongoing support to economic activity. Output is increasing at a moderate pace despite the increase in energy prices, and labor market conditions have improved. Inflation and longer-term inflation expectations remain well contained.

- The Institute for Supply Management reported that its index for new manufacturing orders in June 2005 increased to 57.2, an increase from 51.7 in May 2005. (An index reading above 50.0 indicates expansion in manufacturing activity, while a reading below 50.0 indicates contraction.)

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 67 of 175    Document 131-4

APPLETON

What Ideas Can Do.

- The following table shows selected historical pricing data for the Dow Jones Industrial Average, S&P 500 Composite, and the Nasdaq Industrials.

| | 6/30/2005 | 3/31/2005 | 12/31/2004 | 9/30/2004 | 6/30/2004 | 3/31/2004 | 12/31/2003 |
|---|---|---|---|---|---|---|---|
| Dow Jones Industrial Average | 10,275 | 10,504 | 10,783 | 10,080 | 10,435 | 10,358 | 10,454 |
| S&P 500 Composite | 1,191 | 1,181 | 1,212 | 1,115 | 1,141 | 1,126 | 1,112 |
| Nasdaq (OTC) Industrials | 1,741 | 1,711 | 1,858 | 1,601 | 1,716 | 1,668 | 1,604 |

- The financial condition and growth prospects of the Company are dependent on the overall performance of the U.S. economy since the industry in which Appleton operates is cyclical. That is, demand for paper products in the United States fluctuates in step with the U.S. economy. The overall improvement in the U.S. economy started to positively impact the Company's performance in the fourth quarter of calendar year 2003 and continued to favorably impact the Company throughout the first half of calendar year 2005. This favorable impact is evident in the Company's successful implementation of numerous price increases and the less-than-expected decline in the Company's Carbonless business.

SRR



**B.** *Industry Synopsis*

Appleton is the world's leading manufacturer of carbonless paper and the leading North American manufacturer of thermal paper. As part of our analysis, we researched the paper industry to determine both the current state of the industry as well as future prospects for the industry based on information available as of the Valuation Date.

- In the United States, approximately 320 companies with combined annual revenues of $70 billion manufacture paper products. The industry is highly fragmented – the top 20 companies only hold 40 percent of the market, but several companies dominate various market segments, including: International Paper; Kimberly-Clark; Georgia Pacific; Avery Dennison; and MeadWestvaco. Major product categories are paperboard containers; paper bags and coated papers; tissue products; and stationary.

- Historically, paper companies offered a wide variety of products based on the perception that diversified product offerings would lead to increased profitability and decreased risk. In recent years, however, several large companies, including International Paper, MeadWestvaco, and Boise Cascade, have divested non-core assets and focused on becoming leading, low-cost producers of a small number of products.

- Companies in the paper industry offer many commodity products, including printing and writing paper, newsprint, tissue, and packaging and converting paper. Prices for commodity products are volatile and extremely sensitive to changes in consumer supply and demand. To avoid drastic price volatility, many smaller paper companies focus on offering value-added grades, which are typically sold in smaller markets.




APPLETON
What Ideas Can Do.

- Prices for raw materials – primarily, wood pulp – tend to fluctuate sharply from year to year, depending partly on energy costs; changes of 25 percent within a year are not unusual. Paper manufacturers pass these costs to converters, which may be unable to pass all increases to customers because of the competitive nature of the industry. In April 2005, the price of northern bleached softwood kraft ("NBSK") pulp, the industry's benchmark pulp grade, rose 4.0 percent (over $10 per metric ton) to $680 per metric ton. The United States produces some NBSK, but also imports it from Canada and Nordic countries. The weakness of the U.S. dollar in the first half of calendar year 2005 made imports relatively more expensive.

- Many companies obtain raw materials, including pulp, from third party suppliers, while other manufacturers own and harvest their own timberlands. The companies with extensive timberland holdings often have a major competitive advantage since they can more effectively control prices.

- Although overall paper industry output was positively affected by the economic expansion of the past decade, the trend among users of packaging products has been to use less packaging per unit; consequently, total volume has increased slowly. Production of paper products increased only 20 percent between 1990 and 2000, while total industrial production increased 50 percent. In response to weak demand, U.S. paper manufacturers have cut costs by closing plants, idling paper manufacturing machines, laying off workers, and raising prices to maintain profits.

- Industry experts believe that China will emerge as a dominant global player in the world paper products' market, and U.S. companies that are unable to compete effectively with Chinese manufacturers on price will suffer. China plans to install 32 new paper machines in 2004 and 2005; in contrast, the United States has retired 32 machines responsible for 12 million tons of capacity in the last four years. The Chinese also plan to spend $24 billion over the next five years on a forestation and papermaking program. China has announced that it will continue to encourage foreign investment in the packaging industry, allowing U.S. companies to access a cheaper labor market and a large end-user market.

SRR



APPLETON
What Ideas Can Do.

- Environmental regulations continue to impact the U.S. paper industry as strict federal and state statutes force companies to increase capital spending to maintain regulatory compliance. According to the U.S. Department of Commerce, environmental spending accounted for 14 percent of capital expenditures of the U.S. paper industry since the late 1980s. Environmental compliance expenses are expected to continue to increase as a result of the "Cluster Rule," which was published by the U.S. Environmental Protection Agency ("EPA") in April 1998. The Cluster Rule is a multiphase regulation that imposes rigorous wastewater controls on paper manufacturers. The American Forest & Paper Association ("AFPA") anticipates that capital expenditures necessary to comply with the Cluster Rule will total approximately $2.6 billion, while a survey of U.S. paper manufacturers estimates compliance costs to be $3.2 billion.

- During 2004 and the first half of 2005, consolidation and recycling were important industry trends. Due primarily to investor expectations, increasing international competition, and high production capacity, large paper producers have increased their market share through acquisitions. With more capacity, the large producers seek to have better control of prices, which historically have been volatile and low. Furthermore, because a large amount of paper and paperboard can be recycled, many pulp plants can easily switch between using soft woods, hard woods, or recycled fiber as the major raw material, depending on the relative costs.

- The Company's largest competitor in the Carbonless segment sold its paper business and associated assets on April 30, 2005. Cerberus Capital Management LP, a private equity group, paid $2.3 billion for MeadWestvaco's paper operations, which is now conducting business under the name "NewPage Corporation." MeadWestvaco indicated that its primary motivation for selling its paper business was to provide the company with an opportunity to repay debt as well as to focus on its global packaging operations. The transaction was a cash deal valued at approximately 5.5 times to 6.0 times EBITDA. Industry



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 71 of 175    Document 131-4



consensus is that this range of multiples is below the intrinsic value of the assets acquired. According to Company management, the transaction has had a neutral impact on the operations of the Company.

- In the future, market opportunities are expected to result from the growing demand for printing and complex paper products. Retailers of consumer products are demanding more sophisticated printing capabilities from packaging suppliers. Converters that can afford to invest in advanced printing machinery and supply graphics design support will be able to provide greater value to customers. Also, while demand for basic products like corrugated boxes has grown slowly, markets for coated papers, labels, and papers laminated with other materials like foils, glues, and plastics have expanded rapidly.

- The value of paper production is forecast to grow at an annual compounded rate of 5.5 percent between 2005 and 2008. The paper products' industry is composed of many sectors, most growing within a percentage point of the others. The two largest components are containers and boxes, which are fueled by the wholesale trade market, and paper, which is experiencing increased demand from the commercial printing industry. Key near-term business risks include competition from Canadian imports, low profitability, and environmental concerns. Overall, the Company is currently operating within an environment characterized by economic conditions favoring moderate growth prospects.

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 72 of 175    Document 131-4



# VI. VALUATION ANALYSIS

In performing our analysis, we valued the Carbonless, Thermal, Performance Packaging, and BemroseBooth business units of Appleton on an individual basis.

We considered several valuation approaches, including the Income Approach, the Market Approach, and the Asset-Based Approach. Specifically, after giving consideration to the facts and circumstances surrounding the Company, we relied on the Discounted Cash Flow Method (a form of the Income Approach) to value Carbonless, Thermal, Performance Packaging, and BemroseBooth, and the Guideline Company Method (a form of the Market Approach) to value Carbonless, Thermal, and Performance Packaging. A summary of the primary considerations under each method of analysis is provided below.

## A.  *Income Approach: Discounted Cash Flow Method*

- The Discounted Cash Flow ("DCF") Method estimates the value of a company based on the present value of its expected future economic benefits (i.e., distributable cash flow). Distributable cash flow is a preferred measure of a company's earning and dividend-paying capacity because it represents the earnings available for distribution to investors after considering the reinvestment required for a company's future growth. Distributable cash flow is the amount that could be paid to the owners of a business without impairing its operations.

- To perform a DCF Method analysis, the future available cash flow that a business can generate is projected by estimating each year's revenue, expenses, and other items such as capital expenditures and additional working capital requirements. Each year's cash flow is then discounted to the valuation date at a rate of return commensurate with the risk involved in realizing

-69-



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 73 of 175    Document 131-4



those cash flows. An investor would accept a rate of return no lower than that available from other investments with equivalent risk. Each element of this computed rate is expressed in terms of current market yields as of the Valuation Date.

## *Applicability to the Company*

- The application of the DCF Method is meaningful with respect to the valuation of Appleton. Appleton is an operating entity that is expected to produce positive cash flows in the future. Moreover, a potential buyer of the Company would likely place a great deal of weight upon the future cash flows generated by the Company in determining its value. Our application of the Discounted Cash Flow Method – which is used to value each business unit separately – is presented in Section VII of this report.

## B. *Market Approach: Guideline Company Method*

- The Guideline Company Method estimates the value of a company by comparing it to publicly traded companies that are similar from an investment risk and return perspective. Criteria for comparability in the selection of publicly traded companies include industry and operational characteristics, growth patterns, relative size, earnings trends, markets served, and risk characteristics.

- Once a guideline company is selected, pricing multiples are developed by dividing the enterprise value of the guideline companies by appropriate measures of operating results, such as sales, operating income, or operating cash flow. After analyzing the risk and return characteristics of the guideline companies relative to the subject company, appropriate multiples are applied to the operating results of the subject company to estimate value.



APPLETON
What Ideas Can Do.

*Applicability to the Company*

- In our application of the Guideline Company Method, we were able to find publicly traded companies that are similar to Appleton's business units from an investment risk and return perspective. Our application of the Guideline Company Method — which is used to value each business unit (with the exception of BemroseBooth) separately — is presented in Section VIII of this report.

C. *Asset-Based Approach*

- The Asset-Based Approach provides an indication of enterprise value by developing a fair market value balance sheet. All of the subject company's assets are identified and restated to fair market value, with intangible assets being determined either collectively or discretely. Next, all liabilities are restated to fair market value and subtracted from the fair market value of assets to yield the fair market value of the subject company's equity.

*Applicability to the Company*

- We determined that the asset-based approach is not appropriate for the purpose of determining the fair market value of Appleton since the Company derives much of its value from its intangible property, the value of which is more accurately estimated by the other two approaches.

-71-

SRR



# VII.   DISCOUNTED CASH FLOW ANALYSIS

The DCF Method is based on a fundamental principal of finance that equates the value of an asset with the present value of its future economic cash flows. The DCF Method reflects the thought process of buyers and sellers of interests in privately held companies, since earnings are normally given the predominant weight of the major factors in assessing the value of a company. A company's earnings are ultimately the source of all value, reflected either in dividends paid or in retained earnings that are realized upon sale.

In addition, based on the nature of the business and the metrics that affect cash flows, it is possible to project available cash flows with a certain degree of confidence. Moreover, the projected cash flows incorporated within this analysis are based on management's projections, which provide further credibility to the probability that such cash flows will ultimately be realized.

Finally, the DCF Method uses market data in the derivation of a value estimate through the use of a market-derived weighted average cost of capital ("WACC") to discount anticipated financial performance.

## A.    *Calculation of Distributable Cash Flow*

- The earning capacity of a company is not necessarily its net earnings as it appears on the income statement. Rather, a company's earning capacity is based on the earnings available for distribution to investors after considering the reinvestment required for the company's future growth. This measure of earning capacity is referred to as distributable cash flow.





For the purpose of this analysis, distributable cash flow is defined as follows:

      EBIT

&minus;   Income Tax Expense

+   Non-Cash Depreciation and Amortization Expenses

&minus;   Capital Expenditures

&minus;   <u>Working Capital Requirements</u>

=   <u>Distributable Cash Flow</u>

## B.   *Weighted Average Cost of Capital*

- The cash flows expected to be generated by the Company are discounted to their present value equivalent using a rate of return that reflects the time value of money and the relative risk of an investment in the Company. This return is an overall rate based on the individual rates of return for total invested capital (i.e., equity and interest bearing debt). The return, known as the weighted average cost of capital ("WACC"), is calculated by weighting the required returns on interest-bearing debt and common stock in proportion to their estimated percentages in an expected capital structure.

- The following charts illustrate the calculation of the WACC for the Company's business units separately.



# Weighted Average Cost of Capital: Carbonless

**Cost of Equity**

| | | | |
|---|---|---|---|
| 1 | Risk Free Rate of Return [a] | | 4.3% |
| 2 | Market / Equity Risk Premium [b] | 7.2% | |
| 3 | Selected Equity Beta | 1.25 | |
| 4 | Small Stock Equity Risk Premium [b] | | 9.0% |
| 5 | | | 1.8% |
| 6 | Company-Specific Equity Risk Premium | | 1.0% |
| | Cost of Equity | | 16.1% |

**Cost of Debt**

| | | | |
|---|---|---|---|
| 7 | Company's Weighted Average Cost of Debt | | 7.5% |
| 8 | Less: Income Tax Factor of | 40.0% | -3.0% |
| 9 | **Cost of Debt** | | 4.5% |

**Weighted Average Cost of Capital**

| | | | |
|---|---|---|---|
| 10 | Percentage of Capital Structure Comprised of Equity | | 40.0% |
| 11 | Cost of Equity | | 16.1% |
| 12 | Percentage of Capital Structure Comprised of Debt | | 60.0% |
| 13 | Cost of Debt | | 4.5% |
| 14 | **Weighted Average Cost of Capital** | | 9.1% |
| 15 | **Rounded** | | 9.0% |

**Footnotes:**
[a] 20-year Treasury Bond as of the Valuation Date.
[b] Ibbotson Associates, *Stocks, Bonds, Bills and Inflation 2005 Yearbook.*, (Chicago: Ibbotson Associates, 2005)

APPLETON
What Ideas Can Do-



-74-

# Weighted Average Cost of Capital: Thermal

**Cost of Equity**

| | | |
|---|---|---|
| 1 | Risk Free Rate of Return [a] | 4.3% |
| 2 | Market / Equity Risk Premium [b] | 7.2% |
| 3 | Selected Equity Beta | 1.25 |
| 4 | Small Stock Equity Risk Premium [b] | 1.8% |
| 5 | Company-Specific Equity Risk Premium | 10.0% |
| 6 | **Cost of Equity** | 25.1% |

**Cost of Debt**

| | | |
|---|---|---|
| 7 | Company's Weighted Average Cost of Debt | 7.5% |
| 8 | Less: Income Tax Factor of | 40.0% | -3.0% |
| 9 | **Cost of Debt** | 4.5% |

**Weighted Average Cost of Capital**

| | | |
|---|---|---|
| 10 | Percentage of Capital Structure Comprised of Equity | 40.0% |
| 11 | Cost of Equity | 25.1% |
| 12 | Percentage of Capital Structure Comprised of Debt | 60.0% |
| 13 | Cost of Debt | 4.5% |
| 14 | **Weighted Average Cost of Capital** | 12.7% |
| 15 | **Rounded** | 12.5% |

**Footnotes:**

[a] 20-year Treasury Bond as of the Valuation Date.

[b] Ibbotson Associates, *Stocks, Bonds, Bills and Inflation 2005 Yearbook* , (Chicago: Ibbotson Associates, 2005)





# Weighted Average Cost of Capital: Performance Packaging

## Cost of Equity

| | | | |
|---|---|---|---|
| 1 | Risk Free Rate of Return [a] | | 4.3% |
| 2 | Market / Equity Risk Premium [b] | 7.2% | |
| 3 | Selected Equity Beta | 1.25 | 9.0% |
| 4 | Small Stock Equity Risk Premium [b] | | 1.8% |
| 5 | Company-Specific Equity Risk Premium | | 10.0% |
| 6 | **Cost of Equity** | | 25.1% |

## Cost of Debt

| | | | |
|---|---|---|---|
| 7 | Company's Weighted Average Cost of Debt | | 7.5% |
| 8 | Less: Income Tax Factor of | 40.0% | -3.0% |
| 9 | **Cost of Debt** | | 4.5% |

## Weighted Average Cost of Capital

| | | | |
|---|---|---|---|
| 10 | Percentage of Capital Structure Comprised of Equity | | 70.0% |
| 11 | Cost of Equity | | 25.1% |
| 12 | Percentage of Capital Structure Comprised of Debt | | 30.0% |
| 13 | Cost of Debt | | 4.5% |
| 14 | **Weighted Average Cost of Capital** | | **18.9%** |
| 15 | **Rounded** | | **19.0%** |

**Footnotes:**
[a] 20-year Treasury Bond as of the Valuation Date.
[b] Ibbotson Associates, *Stocks, Bonds, Bills and Inflation 2005 Yearbook*, (Chicago: Ibbotson Associates, 2005)

-76-



# Weighted Average Cost of Capital: BemroseBooth

| Cost of Equity | | |
|---|---|---|
| 1 | Risk Free Rate of Return [a] | 4.3% |
| 2 | Market / Equity Risk Premium [b] | 7.2% |
| 3 | Selected Equity Beta | 1.25 |
| 4 | Small Stock Equity Risk Premium [b] | 9.0% |
| | | 1.8% |
| 5 | Company-Specific Equity Risk Premium | 10.0% |
| 6 | **Cost of Equity** | 25.1% |

| Cost of Debt | | |
|---|---|---|
| 7 | Company's Weighted Average Cost of Debt | 7.5% |
| 8 | Less: Income Tax Factor of | 40.0% | -3.0% |
| 9 | **Cost of Debt** | 4.5% |

| Weighted Average Cost of Capital | | |
|---|---|---|
| 10 | Percentage of Capital Structure Comprised of Equity | 70.0% |
| 11 | Cost of Equity | 25.1% |
| 12 | Percentage of Capital Structure Comprised of Debt | 30.0% |
| 13 | Cost of Debt | 4.5% |
| 14 | **Weighted Average Cost of Capital** | 18.9% |
| 15 | **Rounded** | 19.0% |

**Footnotes:**
[a] 20-year Treasury Bond as of the Valuation Date.

[b] Ibbotson Associates, *Stocks, Bonds, Bills and Inflation 2005 Yearbook*, (Chicago: Ibbotson Associates, 2005)



Case 1:18-cv-01861-WCG     Filed 05/09/19     Page 81 of 175     Document 131-4


APPLETON
What Ideas Can Do.

# Calculation of Enterprise Value: Carbonless
## ($ in Thousands)

| | | For the Year Ending | | | |
|---|---|---|---|---|---|
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Adjusted EBIT | $ 48,950 | $ 38,648 | $ 28,148 | $ 20,148 |
| 2 | Income Taxes [a] 40.0% | (19,580) | (15,459) | (11,259) | (8,059) |
| 3 | Debt-Free Net Income | 29,370 | 23,189 | 16,889 | 12,089 |
| 4 | Add: Depreciation | 51,687 | 50,800 | 50,000 | 49,250 |
| 5 | Less: Capital Expenditures | (25,405) | (24,160) | (18,471) | (18,394) |
| 6 | Plus/Minus: Changes in Working Capital | 7,209 | 7,410 | 6,400 | 5,280 |
| 7 | Distributable Cash Flow | 62,861 | 57,239 | 54,817 | 48,225 |
| 8 | Adjustment Factor [b] | 0.50 | 1.00 | 1.00 | 1.00 |
| 9 | Adjusted Net Cash Flows | 31,431 | 57,239 | 54,817 | 48,225 |
| 10 | Present Value Factor [b] 9.0% | 0.979 | 0.917 | 0.842 | 0.772 |
| 11 | Present Value of Distributable Cash Flow | $ 30,761 | $ 52,513 | $ 46,139 | $ 37,238 |
| 12 | Total Present Value of Cash Flows (Years 1 to 4) | 167,000 | | | |
| 18 | Present Value of Residual Cash Flow | 322,000 | | | |
| 19 | Total Enterprise Value | 489,000 | | | |
| 20 | Rounded | 489,000 | | | |

| | | |
|---|---|---|
| 13 | 2008 EBITDA | 69,398 |
| 14 | Terminal EBITDA Multiple | 6.0x |
| 15 | Residual Cash Flow Value | 416,388 |
| 16 | Present Value Factor | 0.772 |
| 17 | Present Value of Residual Cash Flow | $ 322,000 |

**Footnotes:**
[a] Estimated at an effective tax rate of 40%.
[b] Calculated as if cash flows received at mid-year.


SRR

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 82 of 175    Document 131-4

APPLETON
What Ideas Can Do™

# Calculation of Enterprise Value: Thermal
## ($ in Thousands)

| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
|---|---|---|---|---|---|
| | | | | For the Year Ending | |
| 1 | Adjusted EBIT | $ 11,632 | $ 13,283 | $ 17,283 | $ 20,783 |
| 2 | Income Taxes [a] 40.0% | (4,653) | (5,313) | (6,913) | (8,313) |
| 3 | Debt-Free Net Income | 6,979 | 7,970 | 10,370 | 12,470 |
| 4 | Add: Depreciation | 15,801 | 17,700 | 18,500 | 19,000 |
| 5 | Less: Capital Expenditures | (12,895) | (7,140) | (6,729) | (6,806) |
| 6 | | | | | |
| 7 | Less: Additional Working Capital | (3,751) | (3,596) | (2,400) | (1,600) |
| | Distributable Cash Flow | 6,135 | 14,933 | 19,741 | 23,064 |
| 8 | Adjustment Factor [b] | 0.50 | 1.00 | 1.00 | 1.00 |
| 9 | Adjusted Net Cash Flows | 3,067 | 14,933 | 19,741 | 23,064 |
| 10 | Present Value Factor [b] 12.5% | 0.971 | 0.889 | 0.790 | 0.702 |
| 11 | Present Value of Distributable Cash Flow | $ 2,978 | $ 13,274 | $ 15,598 | $ 16,198 |

| | | | |
|---|---|---|---|
| 12 | Total Present Value of Cash Flows (Years 1 to 4) | 48,000 | 13 |
| 18 | Present Value of Residual Cash Flow | 210,000 | |
| 19 | Total Enterprise Value | 258,000 | |
| 20 | Rounded | 258,000 | |

| | | |
|---|---|---|
| 2008 EBITDA | 39,783 | 13 |
| Terminal EBITDA Multiple | 7.5x | 14 |
| Residual Cash Flow Value | 298,373 | 15 |
| Present Value Factor | 0.702 | 16 |
| Present Value of Residual Cash Flow | $ 210,000 | 17 |

**Footnotes:**
[a] Estimated at an effective tax rate of 40%.
[b] Calculated as if cash flows received at mid-year.

-79-

SRR




APPLETON
What Ideas Can Do.

# Calculation of Enterprise Value: Performance Packaging
## ($ in Thousands)

| | | For the Fiscal Year Ended | | | |
|---|---|---|---|---|---|
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Adjusted EBIT | $ 5,510 | $ 8,000 | $ 9,300 | $ 10,750 |
| 2 | Income Taxes [a] 40.0% | (2,204) | (3,200) | (3,720) | (4,300) |
| 3 | Debt-Free Net Income | 3,306 | 4,800 | 5,580 | 6,450 |
| 4 | Add: Depreciation | 2,386 | 2,800 | 3,000 | 3,200 |
| 5 | Less: Capital Expenditures | (5,000) | (4,000) | (3,000) | (3,000) |
| 6 | Less: Additional Working Capital | (1,741) | (2,043) | (1,600) | (2,000) |
| 7 | Distributable Cash Flow | (1,049) | 1,557 | 3,980 | 4,650 |
| 8 | Adjustment Factor [b] | 0.50 | 1.00 | 1.00 | 1.00 |
| 9 | Adjusted Net Cash Flows | (524) | 1,557 | 3,980 | 4,650 |
| 10 | Present Value Factor [b] 19.0% | 0.957 | 0.840 | 0.706 | 0.593 |
| 11 | Present Value of Distributable Cash Flow | $ (502) | $ 1,309 | $ 2,811 | $ 2,759 |



| | | |
|---|---|---|
| 12 | Total Present Value of Cash Flows (Years 1 to 4) | 6,000 |
| 18 | Present Value of Residual Cash Flow | 62,000 |
| 19 | Total Enterprise Value | 68,000 |
| 20 | **Rounded** | **68,000** |

| | | |
|---|---|---|
| 2008 EBITDA | 13,950 | 13 |
| Terminal EBITDA Multiple | 7.5x | 14 |
| Residual Cash Flow Value | 104,625 | 15 |
| Present Value Factor | 0.593 | 16 |
| Present Value of Residual Cash Flow | $ 62,000 | 17 |

**Footnotes:**
[a] Estimated at an effective tax rate of 40%.
[b] Calculated as if cash flows received at mid-year.


SRR

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 84 of 175    Document 131-4



APPLETON
What Ideas Can Do.

## Calculation of Enterprise Value: BemroseBooth
### ($ in Thousands)

| | | For the Fiscal Year Ended | | | |
|---|---|---|---|---|---|
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Adjusted EBIT | $ 4,628 | $ 6,100 | $ 7,000 | $ 8,250 |
| 2 | Income Taxes [a] 40.0% | (1,851) | (2,440) | (2,800) | (3,300) |
| 3 | Debt-Free Net Income | 2,777 | 3,660 | 4,200 | 4,950 |
| 4 | Add: Depreciation | 5,415 | 4,800 | 5,100 | 5,300 |
| 5 | Less: Capital Expenditures | (5,000) | (5,000) | (5,000) | (5,000) |
| 6 | Less: Additional Working Capital | (1,240) | (1,606) | (1,295) | (1,480) |
| 7 | Distributable Cash Flow | 1,952 | 1,854 | 3,005 | 3,770 |
| 8 | Adjustment Factor [b] | 0.50 | 1.00 | 1.00 | 1.00 |
| 9 | Adjusted Net Cash Flows | 976 | 1,854 | 3,005 | 3,770 |
| 10 | Present Value Factor [b] 19.0% | 0.957 | 0.840 | 0.706 | 0.593 |
| 11 | Present Value of Distributable Cash Flow | $ 935 | $ 1,558 | $ 2,122 | $ 2,237 |

| | | |
|---|---|---|
| 12 | Total Present Value of Cash Flows (Years 1 to 4) | 7,000 |
| 18 | Present Value of Residual Cash Flow | 60,000 |
| 19 | Total Enterprise Value | 67,000 |
| 20 | **Rounded** | 67,000 |

| | | | |
|---|---|---|---|
| 2008 EBITDA | | 13,550 | 13 |
| Terminal EBITDA Multiple | | 7.5x | 14 |
| Residual Cash Flow Value | | 101,625 | 15 |
| Present Value Factor | | 0.593 | 16 |
| Present Value of Residual Cash Flow | | $ 60,000 | 17 |

**Footnotes:**
[a] Estimated at an effective tax rate of 40%.
[b] Calculated as if cash flows received at mid-year.



SRR

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 85 of 175    Document 131-4



# VIII. GUIDELINE COMPANY METHOD

The first step in performing the Guideline Company Method is to search for and identify potential guideline companies. Several basic criteria should be considered in selecting a guideline company, including: (1) the company must be publicly traded; (2) the company must be financially solvent; and (3) the company must have a threshold trading price (in order to support the fact that it is not traded at a speculative price). Once these criteria are met, companies in the same or similar line of business as Appleton's business units were considered.

Ideally, the selected guideline companies would compete in the same industry as the company being valued. However, exact comparability is not required under this method of valuation. Rather, if there are no companies in the same or similar line of business that have securities traded on public markets, it is necessary to analyze companies that are similar in terms of financial profiles and risk and return characteristics.

## A. *Selection of Guideline Companies*

- We performed a comprehensive review of publicly available information and held discussions with management in order to identify publicly traded companies comparable to Carbonless and Thermal (i.e., companies with an underlying similarity of relevant investment characteristics, such as markets, products, growth, cyclical variability, or other pertinent factors).

- Based on our search, we identified the following companies as comparable to Carbonless and Thermal from an investment risk and return perspective (brief business descriptions of each of these companies is presented in Appendix C of this report):



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 86 of 175    Document 131-4



- Furthermore, we identified the following companies as comparable to Performance Packaging from an investment risk and return perspective (brief business descriptions of each of these companies is presented in Appendix C of this report):

  - ∨ Georgia-Pacific Corporation
  - ∨ International Paper Company
  - ∨ MeadWestvaco Corporation
  - ∨ Nashua Corporation
  - ∨ Wausau-Mosinee Paper Company

  - ∨ Bemis Co. Inc.
  - ∨ AEP Industries Inc.
  - ∨ Amcor Ltd.
  - ∨ Intertape Polymer Group Inc.
  - ∨ Smurfit-Stone Container Corp.
  - ∨ Sealed Air Corp.
  - ∨ Sonoco Products Co.
  - ∨ Pactiv Corp.
  - ∨ Greif Inc.
  - ∨ Longview Fibre Co.
  - ∨ Winpak Ltd.

-83-



**B.** *Analysis*

<u>*Methods of Comparison*</u>

- To calculate the market multiples considered in our analysis, we used Enterprise Value ("EV") as the numerator, which is typically defined as follows:

      Market value of short- and long-term interest-bearing debt, including capitalized leases

    + Market value of preferred stock outstanding

    + Market value of common stock outstanding

    + Minority interest in subsidiaries

    - <u>Cash</u>

    = <u>**Enterprise Value**</u>

- Multiples expressed in relation to EV represent the "return" available to all investors, including both debt and equity investors. By using multiples expressed in terms of EV, differences between the capital structure of the subject company and the guideline companies are eliminated.

- The market multiples considered in our analysis include (1) EV / revenue, (2) EV / EBIT, and (3) EV / EBITDA. We considered these market multiples over two time periods for Carbonless and Thermal: (1) projected next fiscal year ("NFY") and (2) the LTM period. For Performance Packaging, we considered market multiples for the projected NFY period only due to the Company's limited experience with Performance Packaging's operations.

APPLETON
What ideas Can Do.



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 88 of 175    Document 131-4



- EBIT considers the earnings of the guideline companies prior to consideration of interest and tax expense. Therefore, the use of EBIT as one earnings metric in our analysis eliminates the effects of different capital structures and special tax situations.

- EBITDA represents the second metric of earnings considered in our analysis. The use of financial results prior to the consideration of depreciation and amortization adjusts for varying levels of capital investment, amounts of depreciable assets, and differing depreciation methods between the guideline companies and Appleton.

- Revenue represents the third metric considered in our analysis. The use of a revenue multiple is appropriate in our valuation of Appleton since sales often provide a more stable pricing relationship than earnings, which tend to vary considerably from year to year for the guideline companies.

*Calculations of Multiples*

- In applying the Guideline Company Method, the guideline companies' financial statements were analyzed to identify any adjustments that might be necessary to improve the comparability of each company to Appleton. In particular, any extraordinary or non-recurring expense or income items were removed from the guideline companies' financial results. Furthermore, the financial results of the guideline companies were adjusted to reflect the FIFO method of inventory valuation.

- The EV / Revenue, EV / EBIT, and EV / EBITDA multiples indicated by the guideline companies are presented in the following table.





# Calculation of Market Multiples: Carbonless and Thermal
### ($ in Millions)

| | | Georgia Pacific Corp. | International Paper Co. | MeadWestvaco Corp. | Nashua Corp. | Wausau Paper Corp. |
|---|---|---|---|---|---|---|
| 1 | Ticker Symbol | GP | IP | MWV | NSH | WPP |
| 2 | Stock Exchange | NYSE | NYSE | NYSE | NYSE | NYSE |
| 3 | Closing Stock Price (6/30/2005) | $ 31.80 | $ 30.21 | $ 28.04 | $ 9.45 | $ 11.98 |
| 4 | Multiplied by: Shares Outstanding | 258.3 | 490.4 | 184.0 | 6.2 | 51.7 |
| 5 | Market Value of Equity ("MVE") | 8,214.3 | 14,815.0 | 5,159.8 | 58.8 | 619.3 |
| 6 | Plus: Total Debt | 8,769.0 | 13,868.0 | 2,621.0 | 32.5 | 161.7 |
| 7 | Plus: Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8 | Plus: Minority Interest in Subsidiaries | 0.0 | 1,544.0 | 0.0 | 0.0 | 0.0 |
| 9 | Less: Cash and Short-Term Investments | (197.0) | (1,529.0) | (637.0) | (0.5) | (21.7) |
| 10 | Enterprise Value ("EV") | $ 16,786.3 | $ 28,698.0 | $ 7,143.8 | $ 90.7 | $ 759.3 |
| 11 | EV / NFY EBIT | 9.2x | 16.5x | 14.4x | n/a | n/a |
| 12 | EV / LTM EBIT | 8.7x | 16.4x | 15.9x | 20.3x | 19.2x |
| 13 | EV / NFY EBITDA | 6.0x | 8.7x | 7.2x | n/a | n/a |
| 14 | EV / LTM EBITDA | 5.9x | 8.7x | 7.6x | 7.3x | 6.6x |
| 15 | EV / NFY Revenue | 0.92x | 1.08x | 1.14x | n/a | 0.66x |
| 16 | EV / LTM Revenue | 0.88x | 1.12x | 0.98x | 0.31x | 0.72x |



Case 1:18-cv-01861-WCG   Filed 05/09/19   Page 90 of 175   Document 131-4


APPLETON
What Ideas Can Do.

## Calculation of Market Multiples: Performance Packaging
### ($ in Millions)

| | Bemis Co. Inc. | AEP Industries Inc. | Amcor Ltd. | Intertape Polymer Group Inc. | Smurfit-Stone Container Corp. | Sealed Air Corp. |
|---|---|---|---|---|---|---|
| 1 Ticker Symbol | BMS | AEPI | AMCR | ITP | SSCC | SEE |
| 2 Stock Exchange | NYSE | Nasdaq/NM | Nasdaq/NM | NYSE | Nasdaq/NM | NYSE |
| 3 Closing Stock Price (6/30/2005) | $ 26.54 | $ 18.46 | $ 20.50 | $ 10.19 | $ 10.17 | $ 49.79 |
| 4 Multiplied by: Shares Outstanding | 107.2 | 8.5 | 219.9 | 41.2 | 254.6 | 83.7 |
| 5 Market Value of Equity ("MVE") | 2,844.0 | 157.4 | 4,508.8 | 420.2 | 2,589.2 | 4,167.5 |
| 6 Plus: Total Debt | 857.9 | 270.0 | 2,771.1 | 338.5 | 4,633.0 | 2,100.8 |
| 7 Plus: Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 86.0 | 0.0 |
| 8 Plus: Minority Interest in Subsidiaries | 26.4 | 0.0 | 87.4 | 0.0 | 0.0 | 0.0 |
| 9 Less: Cash and Short-Term Investments | (130.7) | (3.3) | (111.8) | (18.6) | (5.0) | (414.7) |
| 10 Enterprise Value ("EV") | $ 3,597.5 | $ 424.0 | $ 7,255.5 | $ 740.2 | $ 7,303.2 | $ 5,853.6 |
| 11 EV / NFY EBIT | 10.2x | n/a | 17.1x | 10.4x | 19.6x | 10.7x |
| 12 EV / NFY EBITDA | 7.4x | n/a | 7.1x | 7.4x | n/a | 8.1x |
| 13 EV / NFY Revenue | 1.08x | n/a | 0.87x | 0.94x | 0.85x | 1.46x |


SRR



APPLETON
What Ideas Can Do.

## Calculation of Market Multiples: Performance Packaging (Continued)
### ($ in Millions)

| | | Sonoco Products Co. | Pactiv Corp. | Greif Inc. | Longview Fibre Co. | Winpak Ltd. |
|---|---|---|---|---|---|---|
| 1 | Ticker Symbol | SON | PTV | GEF | LFB | WPK |
| 2 | Stock Exchange | NYSE | NYSE | NYSE | NYSE | TSX |
| 3 | Closing Stock Price (6/30/2005) | $ 26.50 | $ 21.58 | $ 61.10 | $ 20.55 | $ 13.50 |
| 4 | Multiplied by: Shares Outstanding | 99.2 | 149.1 | 23.1 | 51.1 | 65.0 |
| 5 | Market Value of Equity ("MVE") | 2,629.4 | 3,216.8 | 1,411.3 | 1,049.6 | 877.5 |
| 6 | Plus: Total Debt | 913.0 | 1,172.0 | 489.7 | 452.5 | 58.9 |
| 7 | Plus: Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8 | Plus: Minority Interest in Subsidiaries | 0.0 | 9.0 | 1.3 | 0.0 | 10.9 |
| 9 | Less: Cash and Short-Term Investments | (127.3) | (55.0) | (52.0) | 0.0 | 0.0 |
| 10 | Enterprise Value ("EV") | $ 3,415.0 | $ 4,342.8 | $ 1,850.3 | $ 1,502.1 | $ 947.2 |
| 11 | EV / NFY EBIT | 11.3x | 11.1x | 9.9x | 16.2x | n/a |
| 12 | EV / NFY EBITDA | 7.3x | 7.8x | 6.5x | 8.7x | n/a |
| 13 | EV / NFY Revenue | 0.97x | 1.21x | 0.77x | 1.66x | n/a |

SRR

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 92 of 175    Document 131-4

The following tables present a comprehensive comparative analysis of Appleton and the guideline publicly traded companies.

# Comparative Analysis of Appleton

## Size (LTM Net Sales)

| Company | Value |
|---|---|
| International Paper Co | $25,734.0 |
| Georgia Pacific Corp. | 19,049.0 |
| MeadWestvaco Corp | 7,259.0 |
| Wausau Paper Corp | 1,056.6 |
| Appleton Papers, Inc. | 1,022.1 |
| Nashua Corp | 291.2 |
| **Guideline Company Median** | **$7,259.0** |

## Size (LTM EBITDA)

| Company | Value |
|---|---|
| MeadWestvaco Corp. | $3,309.0 |
| Wausau Paper Corp. | 2,869.0 |
| Nashua Corp. | 945.0 |
| Appleton Papers, Inc. | 144.7 |
| International Paper Co. | 114.8 |
| Georgia Pacific Corp. | 12.4 |
| **Guideline Company Median** | **$945.0** |

## Growth (4-Year Revenue CAGR)

| Company | Value |
|---|---|
| MeadWestvaco Corp. | 31.5% |
| Wausau Paper Corp. | 3.3% |
| Nashua Corp. | 2.0% |
| Appleton Papers, Inc. | 1.9% |
| International Paper Co. | -1.0% |
| Georgia Pacific Corp. | -7.7% |
| **Guideline Company Median** | **2.0%** |

## Growth (1-Year Revenue)

| Company | Value |
|---|---|
| Appleton Papers, Inc. | 14.9% |
| MeadWestvaco Corp | 8.9% |
| Wausau Paper Corp. | 7.1% |
| International Paper Co. | 6.6% |
| Nashua Corp. | 0.1% |
| Georgia Pacific Corp. | 0.0% |
| **Guideline Company Median** | **6.6%** |

## Growth (4-Year EBITDA CAGR)

| Company | Value |
|---|---|
| MeadWestvaco Corp. | 58.4% |
| Wausau Paper Corp. | 11.5% |
| International Paper Co | 5.1% |
| Nashua Corp | 2.6% |
| Georgia Pacific Corp. | 1.9% |
| Appleton Papers, Inc. | -8.3% |
| **Guideline Company Median** | **5.1%** |

## Growth (1-Year EBITDA)

| Company | Value |
|---|---|
| Georgia Pacific Corp. | 27.9% |
| MeadWestvaco Corp. | 25.8% |
| Nashua Corp | 24.8% |
| Wausau Paper Corp. | 16.3% |
| International Paper Co. | 14.4% |
| Appleton Papers, Inc. | -4.5% |
| **Guideline Company Median** | **24.8%** |

## Profitability (4-Year Average Gross Profit Margin)

| Company | Value |
|---|---|
| Appleton Papers, Inc. | 28.6% |
| International Paper Co. | 25.1% |
| Georgia Pacific Corp. | 23.0% |
| Nashua Corp. | 19.4% |
| MeadWestvaco Corp. | 14.3% |
| Wausau Paper Corp. | 10.9% |
| **Guideline Company Median** | **19.4%** |

## Profitability (4-Year Average EBITDA Margin)

| Company | Value |
|---|---|
| Appleton Papers, Inc. | 17.8% |
| International Paper Co. | 12.6% |
| MeadWestvaco Corp | 12.4% |
| Georgia Pacific Corp | 11.4% |
| Wausau Paper Corp. | 10.0% |
| Nashua Corp | 4.5% |
| **Guideline Company Median** | **11.4%** |

## Profitability (4-Year Average EBIT Margin)

| Company | Value |
|---|---|
| Appleton Papers, Inc. | 10.2% |
| Georgia Pacific Corp. | 6.3% |
| International Paper Co. | 6.1% |
| Wausau Paper Corp. | 3.8% |
| MeadWestvaco Corp. | 2.9% |
| Nashua Corp. | 1.6% |
| **Guideline Company Median** | **3.8%** |

## Profitability (4-Year Average Return on Assets)

| Company | Value |
|---|---|
| Appleton Papers, Inc. | 2.7% |
| Wausau Paper Corp. | 1.8% |
| International Paper Co. | 1.2% |
| Georgia Pacific Corp. | 1.2% |
| Nashua Corp. | 1.2% |
| MeadWestvaco Corp. | n/a |
| **Guideline Company Median** | **1.2%** |

## Profitability (4-Year Average Return on Equity)

| Company | Value |
|---|---|
| Appleton Papers, Inc. | 22.6% |
| International Paper Co. | 5.3% |
| Georgia Pacific Corp. | 5.1% |
| Wausau Paper Corp. | 4.4% |
| Nashua Corp. | 2.8% |
| MeadWestvaco Corp. | n/a |
| **Guideline Company Median** | **4.7%** |

## Activity (4-Year Avg. Asset Turnover)

| Company | Value |
|---|---|
| Nashua Corp. | 1.9 |
| Wausau Paper Corp. | 1.1 |
| Appleton Papers, Inc. | 0.9 |
| International Paper Corp. | 0.9 |
| Appleton Papers, Inc. | 0.7 |
| MeadWestvaco Corp. | 0.5 |
| **Guideline Company Median** | **0.9** |

## Activity (4-Year Avg. Inventory Turnover)

| Company | Value |
|---|---|
| Nashua Corp. | 10.3 |
| Georgia Pacific Corp. | 8.7 |
| Wausau Paper Corp. | 7.2 |
| Appleton Papers, Inc. | 6.7 |
| International Paper Co. | 5.2 |
| Nashua Corp. | 4.7 |
| **Guideline Company Median** | **7.2** |

## Liquidity (4-Year Avg. Current Ratio)

| Company | Value |
|---|---|
| Wausau Paper Corp | 2.0 |
| Appleton Papers, Inc. | 1.8 |
| International Paper Co. | 1.7 |
| Nashua Corp | 1.6 |
| Georgia Pacific Corp | 1.0 |
| MeadWestvaco Corp | n/a |
| **Guideline Company Median** | **1.6** |

## Leverage (4-Year Avg. Total Debt to EBITDA)

| Company | Value |
|---|---|
| Wausau Paper Corp | 4.7 |
| Georgia Pacific Corp | 4.6 |
| Appleton Papers, Inc. | 3.6 |
| International Paper Co. | 3.0 |
| Georgia Pacific Corp. | 2.2 |
| Nashua Corp. | 1.8 |
| **Guideline Company Median** | **3.0** |

## Leverage (4-Year Avg. EBIT / Interest Expense)

| Company | Value |
|---|---|
| Nashua Corp | 3.5 |
| Wausau Paper Corp. | 3.5 |
| Appleton Papers, Inc. | 2.3 |
| International Paper Co. | 1.9 |
| Georgia Pacific Corp | 1.6 |
| MeadWestvaco Corp. | 0.8 |
| **Guideline Company Median** | **1.9** |

APPLETON
What Ideas Can Do.

SRR



# Comparative Analysis of Appleton (Continued)

## Size
### (LTM Net Sales)

| Company | |
|---|---|
| Amcor Ltd | $10,999.5 |
| Smurfit-Stone Container Corp | 8,442.0 |
| Sealed Air Corp | 3,834.8 |
| Pactiv Corp | 3,430.0 |
| Sonoco Products Co. | 3,274.5 |
| Bemis Co. Inc | 2,963.2 |
| Greif Inc | 2,393.8 |
| Appleton Papers, Inc. | 1,021.1 |
| Longview Fibre Co. | 806.3 |
| AEP Industries Inc | 826.3 |
| Interpac Polymer Group Inc | 718.0 |
| Wrupak Ltd | 410.4 |
| **Goldline Company Median** | **$2,982.2** |

## Growth
### (LTM EBITDA)

| Company | |
|---|---|
| Amcor Ltd | $1,203.1 |
| Smurfit-Stone Container Corp | 831.0 |
| Sealed Air Corp | 785.9 |
| Pactiv Corp | 576.0 |
| Sonoco Products Co. | 442.6 |
| Bemis Co. Inc | 421.3 |
| Greif Inc | 272.2 |
| Longview Fibre Co | 162.7 |
| Appleton Papers, Inc. | 144.7 |
| Interpac Polymer Group Inc | 77.6 |
| Wrupak Ltd | 63.4 |
| AEP Industries Inc | 53.7 |
| **Goldline Company Median** | **$421.3** |

## Growth
### (4-Year Revenue CAGR)

| Company | |
|---|---|
| Amcor Ltd | 21.3% |
| Appleton Papers, Inc. | 14.9% |
| Sonoco Products Co. | 8.6% |
| Interpac Polymer Group Inc | 8.2% |
| AEP Industries Inc | 7.4% |
| Wrupak Ltd | 6.5% |
| Bemis Co. Inc | 6.3% |
| Sealed Air Corp | 5.2% |
| Greif Inc | 2.3% |
| Longview Fibre Co. | 1.3% |
| Smurfit-Stone Container Corp | -1.7% |
| Pactiv Corp | -5% |
| **Goldline Company Median** | **7.0%** |

## Growth
### (4-Year Revenue)

| Company | |
|---|---|
| Greif Inc | 15.3% |
| Appleton Papers, Inc. | 14.9% |
| Sonoco Products Co. | 11.4% |
| Interpac Polymer Group Inc | 11.4% |
| AEP Industries Inc | 8.9% |
| Wrupak Ltd | 7.8% |
| Pactiv Corp | 7.6% |
| Bemis Co. Inc | 7.5% |
| Sealed Air Corp | 7.5% |
| Longview Fibre Co. | 7.4% |
| Smurfit-Stone Container Corp | 7.4% |
| Amcor Ltd | -3.0% |
| **Goldline Company Median** | **7.8%** |

## Growth
### (4-Year EBITDA CAGR)

| Company | |
|---|---|
| Amcor Ltd | 15.3% |
| AEP Industries Inc | 13.6% |
| Greif Inc | 13.6% |
| Pactiv Corp. | 6.2% |
| Sealed Air Corp | 3.6% |
| Bemis Co. Inc | 3.1% |
| Interpac Polymer Group Inc | 2.7% |
| Sonoco Products Co. | 1.0% |
| Longview Fibre Co. | -2.8% |
| Wrupak Ltd | -4.6% |
| Appleton Papers, Inc. | -8.2% |
| Smurfit-Stone Container Corp | -9% |
| **Goldline Company Median** | **3.1%** |

## Growth
### (LTM EBITDA)

| Company | |
|---|---|
| AEP Industries Inc | 44.4% |
| Greif Inc | 26.5% |
| Sonoco Products Co. | 19.9% |
| Longview Fibre Co. | 12.7% |
| Sealed Air Corp | 9.0% |
| Bemis Co. Inc | 7.8% |
| Interpac Polymer Group Inc | 2.5% |
| Pactiv Corp. | 2.3% |
| Smurfit-Stone Container Corp | -0.5% |
| Amcor Ltd | -2.5% |
| Appleton Papers, Inc. | -4.3% |
| Wrupak Ltd | -6.7% |
| **Goldline Company Median** | **7.8%** |

## Profitability
### (4-Year Average Gross Profit Margin)

| Company | |
|---|---|
| Sealed Air Corp. | 31.8% |
| Bemis Co. Inc | 29.0% |
| Sonoco Products Co. | 28.6% |
| Wrupak Ltd | 24.6% |
| Amcor Ltd | 22.5% |
| Greif Inc | 21.3% |
| Interpac Polymer Group Inc | 21.2% |
| Bemis Co. Inc | 19.1% |
| Smurfit-Stone Container Corp | 19.1% |
| AEP Industries Inc | 18.2% |
| Longview Fibre Co. | 15.3% |
| Smurfit-Stone Container Corp | 15.3% |
| **Goldline Company Median** | **21.2%** |

## Profitability
### (4-Year Average EBITDA Margin)

| Company | |
|---|---|
| Sealed Air Corp. | 20.2% |
| Appleton Papers, Inc. | 17.9% |
| Sonoco Products Co. | 17.6% |
| Greif Inc | 16.0% |
| Wrupak Ltd | 15.9% |
| Bemis Co. Inc | 14.4% |
| Amcor Ltd | 13.5% |
| AEP Industries Inc | 13.3% |
| Longview Fibre Co. | 11.0% |
| Interpac Polymer Group Inc | 11.0% |
| Smurfit-Stone Container Corp | 8.0% |
| Pactiv Corp. | 8.0% |
| **Goldline Company Median** | **14.4%** |

## Profitability
### (4-Year Average EBIT Margin)

| Company | |
|---|---|
| Sealed Air Corp. | 14.9% |
| Pactiv Corp. | 14.7% |
| Wrupak Ltd | 12.7% |
| Bemis Co. Inc | 10.9% |
| Appleton Papers, Inc. | 10.3% |
| Sonoco Products Co. | 8.5% |
| Amcor Ltd | 8.5% |
| Longview Fibre Co. | 6.6% |
| Interpac Polymer Group Inc | 6.6% |
| Greif Inc | 5.5% |
| Smurfit-Stone Container Corp. | 5% |
| AEP Industries Inc | 3.8% |
| **Goldline Company Median** | **8.5%** |

## Profitability
### (4-Year Average Return on Assets)

| Company | |
|---|---|
| Wrupak Ltd | 8.2% |
| Bemis Co. Inc | 6.9% |
| Pactiv Corp. | 5.7% |
| Sealed Air Corp | 5.2% |
| Sonoco Products Co. | 4.9% |
| Amcor Ltd | 4.9% |
| Greif Inc | 2.1% |
| Longview Fibre Co. | 0.6% |
| Interpac Polymer Group Inc | 0.6% |
| Smurfit-Stone Container Corp | 0.3% |
| Interpac Polymer Group Inc | 0.3% |
| AEP Industries Inc | 0.2% |
| **Goldline Company Median** | **4.8%** |

## Profitability
### (4-Year Average Return on Equity)

| Company | |
|---|---|
| Appleton Papers, Inc. | 22.6% |
| Bemis Co. Inc | 19.2% |
| Sealed Air Corp | 15.5% |
| Interpac Polymer Group Inc | 15.0% |
| Sonoco Products Co. | 9.1% |
| Amcor Ltd | 6.4% |
| AEP Industries Inc | 3.9% |
| Longview Fibre Co. | 2.9% |
| Smurfit-Stone Container Corp | 2.1% |
| Interpac Polymer Group Inc | 1.0% |
| Smurfit-Stone Container Corp | 0.9% |
| Sealed Air Corp | 14.9% |
| **Goldline Company Median** | **9.1%** |

## Liquidity
### (4-Year Average Current Ratio)

| Company | |
|---|---|
| Wrupak Ltd | 3.6 |
| Bemis Co. Inc | 1.9 |
| Appleton Papers, Inc. | 1.8 |
| Appleton Papers, Inc. | 1.8 |
| Wrupak Ltd | 1.7 |
| Greif Inc | 1.7 |
| Pactiv Corp | 1.6 |
| Amcor Ltd | 1.4 |
| AEP Industries Inc | 1.3 |
| Smurfit-Stone Container Corp | 1.3 |
| Longview Fibre Co. | 1.3 |
| Sealed Air Corp | 1.2 |
| **Goldline Company Median** | **1.4** |

## Activity
### (4-Year Avg. Asset Turnover)

| Company | |
|---|---|
| AEP Industries Inc | 1.6 |
| Wrupak Ltd | 1.2 |
| Bemis Co. Inc | 1.1 |
| Sonoco Products Co. | 1.1 |
| Greif Inc | 1.0 |
| Amcor Ltd | 1.0 |
| Appleton Papers, Inc. | 0.9 |
| Pactiv Corp. | 0.8 |
| Interpac Polymer Group Inc | 0.8 |
| Sealed Air Corp. | 0.8 |
| Smurfit-Stone Container Corp | 0.8 |
| Longview Fibre Co. | 0.6 |
| **Goldline Company Median** | **1.0** |

## Activity
### (4-Year Avg. Inventory Turnover)

| Company | |
|---|---|
| Smurfit-Stone Container Corp | 9.4 |
| Greif Inc | 9.1 |
| Longview Fibre Co. | 9.1 |
| AEP Industries Inc | 8.4 |
| Longview Fibre Co. | 7.7 |
| AEP Industries Inc | 7.7 |
| Appleton Papers, Inc. | 6.7 |
| Sealed Air Corp. | 6.4 |
| Amcor Ltd | 6.0 |
| Pactiv Corp | 5.8 |
| Bemis Co. Inc | 5.7 |
| Bemis Co. Inc | 5.5 |
| **Goldline Company Median** | **6.6** |

## Leverage
### (4-Year Avg. Total Debt to EBITDA)

| Company | |
|---|---|
| Bemis Co. Inc. | 5.7 |
| Interpac Polymer Group Inc | 5.3 |
| Sealed Air Corp | 4.5 |
| Appleton Papers, Inc. | 4.3 |
| Amcor Ltd | 3.6 |
| Sonoco Products Co | 3.3 |
| Pactiv Corp. | 3.2 |
| Greif Inc | 2.2 |
| Appleton Papers, Inc. | 2.2 |
| Longview Fibre Co. | 2.1 |
| Interpac Polymer Group Inc | 2.1 |
| Smurfit-Stone Container Corp. | 1.5 |
| AEP Industries Inc | 1.0 |
| **Goldline Company Median** | **3.3** |

## Leverage
### (4-Year Avg. EBIT/Interest Expense)

| Company | |
|---|---|
| Wrupak Ltd | 18.6 |
| Wrupak Ltd | 14.5 |
| Sealed Air Corp | 4.3 |
| Amcor Ltd | 4.3 |
| Sonoco Products Co | 4.1 |
| Pactiv Corp | 3.1 |
| Greif Inc | 2.3 |
| Appleton Papers, Inc. | 2.3 |
| Longview Fibre Co. | 2.1 |
| Interpac Polymer Group Inc | 1.2 |
| Smurfit-Stone Container Corp. | 1.2 |
| AEP Industries Inc | 1.1 |
| **Goldline Company Median** | **4.5** |



Case 1:18-cv-01861-WCG   Filed 05/09/19   Page 94 of 175   Document 131-4

The following tables present a comprehensive comparative analysis of Carbonless, Thermal, Performance Packaging, and the guideline publicly traded companies.

## Comparative Analysis of Carbonless and Thermal

| Projected Growth (3-Year Projected EBITDA Growth) | |
| --- | --- |
| Thermal | 14.8% |
| International Paper Co. | -0.5% |
| Georgia Pacific Corp. | -3.1% |
| MeadWestvaco Corp. | -7.5% |
| Carbonless | -15.9% |
| Wausau Paper Corp. | n/a |
| Nashua Corp. | n/a |
| Guideline Company Median | -3.1% |

| Growth (4-Year Revenue CAGR) | |
| --- | --- |
| MeadWestvaco Corp. | 31.5% |
| Thermal | 6.9% |
| Wausau Paper Corp. | 3.3% |
| Nashua Corp. | 2.0% |
| International Paper Co. | -1.0% |
| Carbonless | -5.8% |
| Georgia Pacific Corp. | -7.7% |
| Guideline Company Median | 2.0% |

| Growth (4-Year EBITDA CAGR) | |
| --- | --- |
| MeadWestvaco Corp. | 58.4% |
| Wausau Paper Corp. | 11.5% |
| Thermal | 6.7% |
| Nashua Corp. | 5.1% |
| International Paper Co. | 2.6% |
| Georgia Pacific Corp. | 1.9% |
| Carbonless | -12.6% |
| Guideline Company Median | 5.1% |

| Profitability (4-Year Average EBIT Margin) | |
| --- | --- |
| Carbonless | 14.1% |
| Georgia Pacific Corp. | 6.3% |
| International Paper Co. | 6.1% |
| Thermal | 5.2% |
| Wausau Paper Corp. | 3.8% |
| MeadWestvaco Corp. | 2.9% |
| Nashua Corp. | 1.6% |
| Guideline Company Median | 3.8% |

| Profitability (4-Year Average EBITDA Margin) | |
| --- | --- |
| Carbonless | 22.2% |
| International Paper Co. | 12.6% |
| MeadWestvaco Corp. | 12.4% |
| Thermal | 11.6% |
| Georgia Pacific Corp. | 11.4% |
| Wausau Paper Corp. | 10.0% |
| Nashua Corp. | 4.5% |
| Guideline Company Median | 11.4% |



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 95 of 175    Document 131-4

APPLETON
What ideas Can Do.

# Comparative Analysis of Performance Packaging

| Projected Growth (1-Year Projected EBITDA Growth) | | Growth (4-Year Revenue CAGR) | | Growth (4-Year EBITDA CAGR) | |
|---|---|---|---|---|---|
| Performance Packaging | 44.4% | Performance Packaging [a] | 32.9% | Amcor Ltd. | 15.5% |
| Intertape Polymer Group Inc. | 27.1% | Amcor Ltd. | 21.9% | AEP Industries Inc. | 14.0% |
| Bemis Co. Inc. | 16.1% | Greif Inc. | 14.9% | Greif Inc. | 13.6% |
| Longview Fibre Co. | 6.6% | Sonoco Products Co. | 8.6% | Performance Packaging [a] | 9.7% |
| Sonoco Products Co. | 5.7% | AEP Industries Inc. | 8.2% | Pactiv Corp. | 6.2% |
| Greif Inc. | 4.9% | Sealed Air Corp. | 7.4% | Sealed Air Corp. | 3.8% |
| Sealed Air Corp. | 2.7% | Bemis Co. Inc. | 7.3% | Bemis Co. Inc. | 3.1% |
| Pactiv Corp. | -2.8% | Pactiv Corp. | 6.3% | Intertape Polymer Group Inc. | 2.7% |
| Smurfit-Stone Container Corp. | -5.0% | Intertape Polymer Group Inc. | 5.2% | Sonoco Products Co. | 1.8% |
| Amcor Ltd. | -31.6% | Smurfit-Stone Container Corp. | 2.5% | Longview Fibre Co. | -2.8% |
| AEP Industries Inc. | n/a | Longview Fibre Co. | -1.7% | Winpak Ltd. | -4.6% |
| Winpak Ltd. | n/a | Winpak Ltd. | -4.5% | Smurfit-Stone Container Corp. | -9.5% |
| Guideline Company Median | 4.9% | Guideline Company Median | 7.3% | Guideline Company Median | 3.1% |

| Profitability (4-Year Average EBIT Margin) | | Profitability (4-Year Average EBITDA Margin) | |
|---|---|---|---|
| Sealed Air Corp. | 14.8% | Sealed Air Corp. | 20.3% |
| Pactiv Corp. | 14.7% | Pactiv Corp. | 20.2% |
| Winpak Ltd. | 12.7% | Winpak Ltd. | 17.6% |
| Bemis Co. Inc. | 10.9% | Longview Fibre Co. | 16.0% |
| Performance Packaging [b] | 10.0% | Bemis Co. Inc. | 15.9% |
| Sonoco Products Co. | 8.9% | Sonoco Products Co. | 14.4% |
| Amcor Ltd. | 8.5% | Performance Packaging [b] | 13.8% |
| Longview Fibre Co. | 6.5% | Amcor Ltd. | 13.4% |
| Intertape Polymer Group Inc. | 6.4% | Greif Inc. | 11.4% |
| Greif Inc. | 6.2% | Smurfit-Stone Container Corp. | 11.0% |
| Smurfit-Stone Container Corp. | 5.5% | Intertape Polymer Group Inc. | 11.0% |
| AEP Industries Inc. | 3.8% | AEP Industries Inc. | 8.0% |
| Guideline Company Median | 8.5% | Guideline Company Median | 14.4% |

**Footnotes:**
[a] Represents 2.5-year annual growth rate since 4-year data for Performance Packaging are not available.
[b] Represents 2.5-year average since 4-year data for Performance Packaging are not available.



*Selection of Multiples*

- To select the pricing multiples to apply to the Company's financial fundamentals, we considered differences between the risk and return characteristics of the Company and the guideline companies.

<u>Carbonless</u>

- We selected pricing multiples to apply to the Carbonless financial fundamentals based on the following:

  ➤ Carbonless is smaller than the median guideline company in terms of revenue.

  ➤ Carbonless operates in a declining market.

  ➤ Projected and historical EBIT and EBITDA growth is negative for Carbonless.

  ➤ Carbonless profitability as a percentage of revenue is higher than all of the guideline companies; there is some correlation between returns on revenue and pricing multiples.

- Based on these and other factors, we selected multiples for Carbonless near or below the low end of the range for EBIT and EBITDA and between the median and the low for revenue.

# Calculation of Enterprise Value: Carbonless
## ($ in Thousands)

| | Fundamental | Carbonless $000 | Industry Multiples Low | High | Mean | Median | Selected Multiples | Indicated Value $000 |
|---|---|---|---|---|---|---|---|---|
| | Projected Fiscal Year 2005 [a] | | | | | | | |
| 1 | EBIT | 48,950 | 9.2x | 16.5x | 13.4x | 14.4x | 8.5x | 416,000 |
| 2 | EBITDA | 100,637 | 6.0x | 8.7x | 7.3x | 7.2x | 4.25x | 428,000 |
| 3 | Revenues | 578,313 | 0.66x | 1.14x | 0.95x | 1.00x | 0.80x | 463,000 |
| | | | | | | Indicated Value [c] | | 440,000 |
| | Latest Twelve Months [b] | | | | | | | |
| 4 | EBIT | 63,362 | 8.7x | 20.3x | 16.1x | 16.4x | 6.50x | 412,000 |
| 5 | EBITDA | 115,995 | 5.9x | 8.7x | 7.2x | 7.3x | 3.75x | 435,000 |
| 6 | Revenues | 621,698 | 0.31x | 1.12x | 0.80x | 0.88x | 0.75x | 466,000 |
| | | | | | | Indicated Value [c] | | 443,000 |
| 7 | | | | | Enterprise Value, Minority [d] | | | $ 442,000 |
| 8 | | | | | Plus: Control Premium @ 15% | | | $ 66,300 |
| 9 | | | | | Enterprise Value, Control, Rounded | | | $ 508,000 |

**Footnotes:**
[a] See Exhibit 2 (D).
[b] See Exhibit 2 (C).
[c] EBIT, EBITDA, and revenue indications of value are weighted 20 percent, 40 percent, and 40 percent, respectively.
[d] Projected fiscal year 2005 and latest twelve month indications of value are weighted equally.



**Thermal**

- We selected pricing multiples to apply to the Thermal financial fundamentals based on the following:

  ∀ Thermal is smaller than the median guideline company in terms of revenue.

  ∀ Operationally, Thermal is most similar to Nashua Corporation.

  ∀ Thermal's projected EBITDA growth rate is above the median of the guideline companies.

  ∀ Thermal profitability as a percentage of revenue is around the median of the guideline companies.

  ∀ Thermal performed above expectations during fiscal 2004 and into fiscal 2005 and is expected to continue to benefit from the price increases initiated during the past two years.

  ∀ The difference between the Thermal EBIT and EBITDA continues to increase as Thermal accounts for a greater percentage of the Company's revenue and receives a greater allocation of equipment. This has resulted in higher levels of depreciation expense and lower relative levels of EBIT.

- Based on these and other factors, we selected Thermal multiples near or slightly above the median for EBIT and EBITDA indications of value and slightly below the median for revenue indications of value.



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 99 of 175    Document 131-4


APPLETON
What Ideas Can Do™

# Calculation of Enterprise Value: Thermal

## ($ in Thousands)

| | Thermal $000 | Industry Multiples | | | | | Selected Multiples | Indicated Value $000 |
|---|---|---|---|---|---|---|---|---|
| | | Low | High | Mean | Median | | | |
| **Projected Fiscal Year 2005 [a]** | | | | | | | | |
| 1 EBIT | 11,632 | 9.2x | 16.5x | 13.4x | 14.4x | | 16.0x | 186,000 |
| 2 EBITDA | 27,433 | 6.0x | 8.7x | 7.3x | 7.2x | | 7.5x | 206,000 |
| 3 Revenues | 232,523 | 0.66x | 1.14x | 0.95x | 1.00x | | 0.85x | 198,000 |
| | | | | | | | Indicated Value [c] | 199,000 |
| **Latest Twelve Months [b]** | | | | | | | | |
| 4 EBIT | 10,334 | 8.7x | 20.3x | 16.1x | 16.4x | | 17.0x | 176,000 |
| 5 EBITDA | 24,592 | 5.9x | 8.7x | 7.2x | 7.3x | | 8.0x | 197,000 |
| 6 Revenues | 217,451 | 0.31x | 1.12x | 0.80x | 0.88x | | 0.85x | 185,000 |
| | | | | | | | Indicated Value [c] | 188,000 |
| 7 | | | | | Enterprise Value, Minority [d] | | | $ 194,000 |
| 8 | | | | | Plus: Control Premium @ 15% | | | $ 29,100 |
| 9 | | | | | **Enterprise Value, Control, Rounded** | | | **$ 223,000** |

**Footnotes:**
[a] See Exhibit 3 (D).
[b] See Exhibit 3 (C).
[c] EBIT, EBITDA, and revenue indications of value are weighted 20 percent, 40 percent, and 40 percent, respectively.
[d] Projected fiscal year 2005 and latest twelve month indications of value are weighted equally.

-96-

**Performance Packaging**

- We selected pricing multiples to apply to the Performance Packaging financial fundamentals based on the following:

  ➤ Performance Packaging is smaller than the median guideline company in terms of revenue.

  ➤ Operationally, Performance Packaging is most similar to Bemis Company Inc.

  ➤ Performance Packaging's projected EBITDA growth rate is above the median of the guideline companies.

  ➤ Performance Packaging's profitability as a percentage of revenue is around the median of the guideline companies; there is some correlation between returns on revenue and pricing multiples.

  ➤ Performance Packaging performed below expectations during fiscal 2004 and into fiscal 2005, but Company management expects Performance Packaging to recover and achieve forecasted growth beyond 2005.

- Based on these and other factors, we selected Performance Packaging multiples near the median for EBIT and EBITDA indications of value and slightly above the median for the revenue indication of value.






# Calculation of Enterprise Value: Performance Packaging

## *($ in Thousands)*

| Fundamental | Performance Packaging $000 | Industry Multiples | | | | Selected Multiples | Indicated Value $000 |
|---|---|---|---|---|---|---|---|
| | | Low | High | Mean | Median | | |
| **Projected Fiscal Year 2005 [a]** | | | | | | | |
| 1   EBIT | 5,510 | 9.9x | 19.6x | 12.9x | 11.1x | 11.0x | 61,000 |
| 2   EBITDA | 7,896 | 6.5x | 8.7x | 7.5x | 7.4x | 7.5x | 59,000 |
| 3   Revenues | 50,786 | 0.77x | 1.66x | 1.09x | 0.97x | 1.10x | 56,000 |
| | | | | | | | |
| | | | | | | Indicated Value [b] | 58,000 |
| | | | | | | | |
| 4   Enterprise Value, Minority | | | | | | | $ 58,000 |
| | | | | | | | |
| 5   **Plus: Control Premium @ 15%** | | | | | | | $ 8,700 |
| | | | | | | | |
| 6   **Enterprise Value, Control, Rounded** | | | | | | | $ 67,000 |

**Footnotes:**
[a]  See Exhibit 4 (D).
[b]  EBIT, EBITDA, and revenue indications of value are weighted 20 percent, 40 percent, and 40 percent, respectively.



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 102 of 175    Document 131-4



## IX. CONTROL PREMIUM EVIDENCE AND CONCLUSION

- The value of a fractional interest in a company may be equal to, more than, or less than a pro rata share of the value of the entire company. That is, certain valuation approaches provide indications of value on a controlling ownership basis, and other approaches provide indications of value on a minority-interest basis. The analyst must reconcile these differing value indications to arrive at an indication of value consistent with the purpose and objective of the assignment. The adjustment from a minority ownership interest basis to a controlling ownership interest basis is typically made by applying a premium for control.

- In the Guideline Company Method, the multiples generated from the guideline companies are representative of marketable, minority ownership interests. Therefore, by applying those multiples to the different financial fundamentals of the Company, we estimate the fair market value of the Company on a minority ownership interest basis. Because our analysis seeks to value the Company on a controlling ownership basis interest, however, it is appropriate to apply a premium to the marketable, minority ownership interest value to reflect the additional value of control.

- With respect to the DCF Method, the indication of value can reflect a minority or a controlling ownership interest depending on a number of factors. In our analysis, we used the Company's long-term capital structure in estimating the WACC. In addition, based on our discussions with Company management and our review of the Company's financial projections, the forecasted results reflect optimal financial performance that a hypothetical financial buyer could not affect materially. Therefore, the indication of value from the DCF method in our analysis represents a controlling-interest value.

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 103 of 175    Document 131-4


APPLETON
What Ideas Can Do.

- Control rights are one of the most important variables affecting the value of a company. The appropriate premium for control depends on the controlling shareholders' ability to exercise any or all of the various rights typically associated with control. As a result, the value of a minority ownership interest investment in a company is not necessarily a pro rata percentage of the value of the entire enterprise, and vice versa. One of the primary benefits of control is the ability to change the capital structure of the firm to achieve efficiencies in the cost of capital to the company. This factor was considered in our selection of the appropriate control premium.

- The most objective and established evidence of control premiums is the study of cash tender offers. By looking at premiums offered during a tender for control of a company with publicly held shares, we can approximate the difference between a controlling and minority ownership interest value.

- Based upon data published in *Mergerstat Review* (2005), the average control premium paid across all industries in transactions taking place during 2004 was 30.7 percent.

- In our analysis, we applied a control premium of 15.0 percent to the Guideline Company Method indications of value. This is because the significant control premiums indicated by publicly available benchmark data often reflect substantial strategic and synergistic value, as well as the value associated with the economies of scale resulting from mergers of equals. To reflect only the financial benefits of control consistent with the purpose of this analysis and the standard of fair market value, a control premium of 15 percent is appropriate.

SRR

# X. VALUATION SYNTHESIS AND CONCLUSION

- In our valuation analysis of the Company, we analyzed Carbonless, Thermal, Performance Packaging, and BemroseBooth using the DCF Method and Carbonless, Thermal, and Performance Packaging using the Guideline Company Method. Based upon our analysis, we believe that these methods provide an accurate indication of the Company's Enterprise Value. The values indicated by each method are presented in the following table.

| | | Source | Indicated Value |
|---|---|---|---|
| **Carbonless:** | | | |
| 1 | Guideline Publicly Traded Company Method | Exhibit 2 (A) | $ 508,000,000 |
| 2 | Discounted Cash Flow Method | Exhibit 2 (B) | $ 489,000,000 |
| 3 | Concluded Enterprise Value for Carbonless (Rounded) [a] | | $ 499,000,000 |
| **Thermal:** | | | |
| 4 | Guideline Publicly Traded Company Method | Exhibit 3 (A) | $ 223,000,000 |
| 5 | Discounted Cash Flow Method | Exhibit 3 (B) | $ 258,000,000 |
| 6 | Concluded Enterprise Value for Thermal (Rounded) [a] | | $ 241,000,000 |
| **Performance Packaging:** | | | |
| 7 | Guideline Publicly Traded Company Method | Exhibit 4 (A) | $ 67,000,000 |
| 8 | Discounted Cash Flow Method | Exhibit 4 (B) | $ 68,000,000 |
| 9 | Concluded Enterprise Value for Performance Packaging (Rounded) [a] | | $ 68,000,000 |
| **BemroseBooth:** | | | |
| 10 | Guideline Publicly Traded Company Method | | n/a |
| 11 | Discounted Cash Flow Method | Exhibit 5 (A) | $ 67,000,000 |
| 12 | Concluded Enterprise Value for BemroseBooth (Rounded) [a] | | $ 67,000,000 |
| 13 | **Concluded Enterprise Value for Appleton (Rounded) [b]** | | $ 875,000,000 |

**Footnotes:**
[a] The Guideline Publicly Traded Company Method and the Discounted Cash Flow Method are weighted equally.
[b] Equal to the sum of the indicated values for each business unit.



APPLETON

What Ideas Can Do.

- Considering both of the valuation methodologies applied in terms of the appropriateness, accuracy, and quantity of evidence, equal weighting was given to the DCF Method and the Guideline Company Method in estimating the Enterprise Value of the Company. The resulting overall indicated Enterprise Value of the Company on a combined basis is $875.0 million, rounded.

## A. *Adjustments to Enterprise Value*

- To obtain an equity value for Appleton, we made the following adjustments to Appleton's indicated Enterprise Value: (1) subtracted the potential costs associated with the Company's Fox River environmental liability and other potential environmental liabilities; (2) added the Company's cash balance as of the Valuation Date; (3) added the transaction price paid as part of the NEX Acquisition; (4) subtracted the Company's interest-bearing debt; and (5) applied a marketability discount to the indicated equity value.

## *Environmental Liabilities*

- The Company may have a variety of environmental issues that were not fully known as of the Valuation Date. Furthermore, the documentation necessary to determine the extent of potential environmental liabilities, such as Phase 1 Environmental Audits, is not readily available as of the Valuation Date. It is SRR's understanding that all contingent environmental liabilities, exclusive of Fox River, will be limited to $5 million as a result of the terms of the Transaction. SRR has therefore subtracted a potential liability of $5 million as of the Valuation Date from the Company's indicated Enterprise Value.





- The Company's most significant known environmental liability involves the Fox River located in Wisconsin. From 1954 until 1971, certain carbonless paper manufactured at the Company's Appleton, Wisconsin facility contained PCBs, which were banned by the U.S. Environmental Protection Agency in 1978. Wastewater from the Appleton facility was alleged to be partially responsible for carrying PCBs into the Fox River, which flows into Green Bay and Lake Michigan. Claims have been asserted by various federal and state agencies against Appleton and others related to remediation costs as well as natural resource damage.

- Appleton has agreed to share all costs related to the Fox River liability with NCR, its former parent company. In addition, pursuant to the terms of the Transaction, AWA has agreed to indemnify the Company for the first $75 million of such costs, as well as all costs in excess of $100 million. This is expected to limit the Company's potential Fox River exposure to $25 million. The Company is currently in the preliminary stages of negotiating with various government agencies to resolve this matter. It is becoming increasingly evident that the Company's obligation related to the Fox River will not exceed $25 million. In addition, it is unlikely that the $25 million will be paid in the near future. Accordingly, the present value of the environmental obligation is materially less than $25 million. As a result, we reduced the Fox River obligation by 20 percent to $20 million as part of our valuation analysis in June 30, 2004. We have made no further changes as of the Valuation Date.

- Based on (1) our discussions with Company management, (2) our review of the Worms & Cie 2003 Annual Report, (3) our review of the Worms & Cie presentation titled *Presentation of 2004 Annual Results*, and (4) our review of the Arjo Wiggins 2003 Annual Report, the financial performance of AWA is stable. Although AWA total revenue was lower in fiscal year 2004 than in fiscal year 2003, AWA's total volume of sales was flat during the same time period. In addition, AWA continues to maintain a strong balance sheet and the minimum net worth requirements mandated by the indemnification agreement related to the Fox River.

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 107 of 175    Document 131-4



- AWA is insured for up to $250 million of the potential costs related to the Fox River through an insurance policy with AIG that would satisfy the environmental liability in aggregate in excess of $1 billion. Accordingly, AWA is still capable of satisfying all obligations associated with the indemnification agreement. In addition, it is highly unlikely that AWA will be required to make any additional cash payments to satisfy their obligations related to the Fox River.

## Cash

- As of the Valuation Date, the Company had approximately $22.3 million of cash and cash equivalents. According to discussions with Company management, the Company's cash may be used at management's discretion to prepay debt or to help finance acquisitions; that is, very little of the cash outstanding, if any, is required for day-to-day operations. Therefore, we added the entire cash balance to the Company's indicated Enterprise Value.

## Acquisition of NEX

- To account for the acquisition of NEX in January 2005, we removed the revenue and profitability generated by NEX in fiscal year 2005 from the Company's LTM period financial results. We have assumed for the purpose of our analysis that the purchase price of $68.0 million for NEX is equal to its fair market value, and have added this amount to the indicated Enterprise Value of the Company. This procedure, which implicitly assumes that the value of the assets acquired is equal to the assumed liabilities, offsets the impact of the cash outflow and increase in debt related to the NEX Acquisition and has no positive or negative impact on our analysis as of the Valuation Date.



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 108 of 175    Document 131-4

- Since Enterprise Value incorporates the value of total invested capital (i.e., both debt and equity), the book value of the Company's interest-bearing debt of approximately $592.9 million was subtracted to determine the marketable, controlling ownership interest equity value.

- The Company's publicly traded debt (approximately $335.0 million of the Company's total debt of $592.9 million) was trading between 250 basis points and 425 basis points below par value as of the Valuation Date. As of March 31, 2005, however, the Company's publicly traded debt was trading approximately 600 basis points above par value. Because the pricing of the Company's publicly-traded debt can fluctuate materially over a short period of time, we used the book value of the Company's debt to calculate the Company's equity value in our analysis.

## B.    _Discount for Lack of Marketability_

- In calculating the Company's equity value, it is appropriate to consider a discount for lack of marketability. All else being equal, an investment in which the owner is able to achieve liquidity (i.e., convert into cash) quickly is worth more than an investment that is not as liquid. Thus, publicly traded companies, which are readily marketable, are worth more than privately held companies. The diminution in value associated with this factor is referred to as a discount for lack of marketability.

- There is a significant difference, however, between the stock held by an ESOP and similar, closely held, non-ESOP stock in that there is a mandatory repurchase obligation (often referred to as a "put" option) associated with the ESOP shares. This put option requires the ESOP company to repurchase a participant's shares upon certain events (such as retirement, death, or





disability) unless they are purchased by the ESOP. Typically, a put option requires the ESOP company to repurchase the shares at the then prevailing fair market value.

- The effect of such a put option is that it greatly improves the marketability of the underlying closely held company's shares, and thus the liquidity of an ESOP participant's investment. Hence, the existence of a put option will significantly reduce the otherwise appropriate discount for lack of marketability. The selection of an appropriate discount for lack of marketability for ESOP shares subject to a put option depends on several factors, including the payment terms of the put option, the ESOP company's historical record (if any) of redeeming ESOP shares, and the Company's financial ability to redeem the shares. However, the ultimate selection of a discount for lack of marketability, if any, is a function of the analyst's professional judgment and experience.

- It is our opinion that the Company will be able to honor the put obligations when they arise, based on the fact that the Company consistently generates cash flow that exceeds cash flow necessary to finance existing operations. In no event do we believe the impact of the lack of marketability to be greater than five percent of the Company's equity value, or approximately $17.0 million in aggregate.

## C. *Phantom Stock Adjustment*

- As part of the Transaction, Appleton implemented a management incentive plan that annually awards specific "phantom stock" units to employees in aggregate quantities of up to two percent of outstanding Appleton stock, with up to an additional one percent awarded to certain newly-hired management employees. The units are awarded at the most recent Appleton stock price as determined by the semi-annual ESOP appraisal. Employees holding phantom stock units will be entitled to a cash bonus associated with each unit only after holding each unit for a period of at least three years, except in the event of the sale

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 110 of 175    Document 131-4

APPLETON
What Ideas Can Do.

SRR



or recapitalization of the Company. The cash bonus for any unit will be equal to the increase in the value of the Appleton stock from the date of issuance.

- As part of the Transaction, the Company granted 200,990 phantom stock units to senior Appleton management at a price of $10.00 per share (based on the Transaction price). As of the Valuation Date, there were 91,620 phantom stock units outstanding that were issued under the Original Phantom Stock Plan.

- Subsequent to the Original Phantom Stock Plan, the Company granted additional units of phantom stock to members of Appleton senior management. As of the Valuation Date, there were 418,584 of these additional phantom stock units outstanding. The additional phantom stock units were issued at prices ranging from $18.58 to $26.36 per share.

- In the event of the sale or recapitalization of the Company, the phantom stockholders would receive an aggregate cash bonus of approximately $3.8 million, which is equal to (1) the current ESOP share price of $27.77 per share, (2) less the weighted average grant price of $20.25 per share, (3) times 510,204 phantom shares issued and outstanding. The cash payment for the phantom stock as of the Valuation Date of $2.3 million after an adjustment for an effective tax rate of 40 percent is subtracted from the indicated value to estimate the fair market value of the common stock of the Company.

## C.   *Conclusion of Value*

- The following table presents our calculation of the concluded fair market value of the common stock of Appleton, on a non-marketable, controlling ownership interest basis, as of the Valuation Date.





# Conclusion of Value

| | | Source | Indicated Value |
|---|---|---|---|
| | **Indicated Enterprise Values:** | | |
| 1 | Carbonless | Exhibit 1 (B) | $ 499,000,000 |
| 2 | Thermal | Exhibit 1 (B) | $ 241,000,000 |
| 3 | Performance Packaging | Exhibit 1 (B) | $ 68,000,000 |
| 4 | BemroseBooth | Exhibit 1 (B) | $ 67,000,000 |
| | **Indicated Enterprise Value for Appleton Papers, Inc.** | | $ 875,000,000 |
| 5 | Less: Potential Fox River Environmental Liability | | $ (20,000,000) |
| 6 | Less: Cap on Other Potential Liabilities | | $ (5,000,000) |
| 7 | Plus: Cash | Exhibit 6 (A) | $ 22,289,000 |
| 8 | Plus: Enterprise Value for New England Extrusion | | $ 68,000,000 |
| 9 | **Adjusted Enterprise Value for Appleton Papers, Inc.** | | $ 940,000,000 |
| 10 | Less: Book Value of Interest-Bearing Debt | Exhibit 9 | $ (592,934,000) |
| 11 | **Indicated Equity Value for Appleton Papers, Inc., Marketable** | | $ 347,000,000 |
| 12 | Less: Discount for Lack of Marketability @ 5% of Equity Value | | $ (17,000,000) |
| 13 | **Indicated Equity Value for Appleton Papers, Inc., Non-Marketable (Rounded)** | | $ 330,000,000 |
| 14 | Less: Phantom Stock Adjustment [a] | | $ (2,302,040) |
| 15 | **Concluded Equity Value for Appleton Papers, Inc., Non-Marketable (Rounded)** | | $ 328,000,000 |
| 16 | Divided by: Number of Shares | | 11,810,942 |
| 17 | **Concluded Per Share Equity Value for Appleton Papers, Inc. (Rounded)** | | $ 27.77 |

**Footnotes:**

[a] Calculated as: (1) the concluded price per share less the weighted average grant price of $20.25 per share, times (2) the 510,204 phantom shares issued and outstanding, and (3) adjusted for an effective tax rate of 40 percent.



Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 112 of 175    Document 131-4



# XI. OPINION

It is our opinion that the fair market value of the common stock of Appleton as of the Valuation Date is reasonably stated in the amount of $328.0 million in aggregate, or $27.77 per share, on a non-marketable, controlling ownership interest basis, based on 11,810,942 shares of common stock outstanding on a fully-diluted basis.



**APPENDIX A: OPINION LETTER**



August 11, 2005

State Street Bank and Trust Company
Trustee of the Appleton Papers Inc.
  Employee Stock Ownership Plan
State Street Financial Center
One Lincoln Street
Boston, Massachusetts 02111

## Valuation of Appleton Papers Inc.

Dear Trustee:

Stout Risius Ross, Inc. has been retained by State Street Bank and Trust Company ("State Street") in its capacity as the trustee (the "Trustee") of the Appleton Papers Inc. Employee Stock Ownership Plan (the "ESOP") to determine the fair market value of the common stock of Appleton Papers, Inc. ("Appleton" or the "Company") on a non-marketable, controlling ownership interest basis as of June 30, 2005 (the "Valuation Date").

We understand that the purpose of our analysis is to provide an independent opinion of fair market value of the common stock of Appleton as of the Valuation Date for ESOP administration purposes. No other purpose, use, or user is intended or should be inferred.

In accordance with Title I of ERISA and the Proposed Regulation Relating to the Definition of Adequate Consideration (Prop. Reg. Section 2510.3-18 (b)(2)(i)) (the "Proposed Regulation"), the term "fair market value" is defined as the price at which an asset would change hands between a willing buyer and a willing seller, when the former is not under any compulsion to buy and the latter is not under any compulsion to sell, with both parties being able, as well as willing, to trade, and with both parties being well-informed about the asset and the market for the asset. We reviewed the Proposed Regulation and believe that this report fully complies with the Proposed Regulation, including the requirement to act in an independent capacity.

The term "asset," as used in the above paragraph, reflects the combined tangible and intangible assets of a company as components of a going concern business enterprise, and also gives consideration to all known liabilities. The buyer and seller discussed above refer to hypothetical parties, and therefore specific incentives or attributes of particular buyers and sellers may not be the same as the hypothetical buyer and seller from which fair market value is determined. For purposes of this analysis, we define the term "non-marketable" to mean privately held and not actively traded in established public markets.

We performed our analysis of Appleton under the premise of value in continued use, as part of a going concern business enterprise. This premise assumes that the Company will continue as an income producing entity. It further assumes that the Company's shareholders and management will act rationally and will employ financial and operational strategies that will maximize its value.

1600 Tysons Boulevard, 8th Floor
McLean, VA 22102
*phone* 703-734-1561
*fax* 866 808-7621
www.srr.com



As of the Valuation Date, the ESOP owned 100 percent of the 11,810,942 issued and outstanding shares of Appleton common stock on a fully-diluted basis.

Prior to November 9, 2001, Appleton was a wholly owned subsidiary of Arjo Wiggins Appleton, the world's largest producer of premium paper. On November 9, 2001, the management and employees of Appleton acquired the Company through the purchase of the general partnership interests of Arjo Wiggins Delaware General Partnership (the "Seller") by Paperweight Development Corp. ("PDC") (the "Transaction"). PDC is a holding company whose sole operating subsidiary is Appleton. For purposes of this opinion letter, we make no distinction among our references to "Appleton," the "Company," or "PDC."

Appleton is the world's largest manufacturer of carbonless paper and the leading North American manufacturer of thermal paper. The Company has recently focused additional efforts on diversifying its operations via acquisition. Appleton entered the performance packaging business by acquiring two related companies in fiscal year 2003 and enhanced its presence in this segment by acquiring another company in January 2005. In addition, the Company expanded its existing security business by completing an acquisition in December 2003.

Our analysis takes into consideration Revenue Ruling 59-60, which outlines and reviews the general approaches, methods, and factors to be considered in the valuation of the capital stock of closely held companies and thinly traded public corporations.

In connection with this analysis, we have made such reviews, analyses, and inquiries as we have deemed necessary and appropriate under the circumstances. Among other things, we have:

1. reviewed the Company's unaudited financial statements for the six-month periods ended June 30, 2005 and June 30, 2004;

2. reviewed the Company's audited financial statements for the fiscal years ended December 31, 2001 to December 31, 2004;

3. reviewed financial projections prepared by Company management for the fiscal years ending December 31, 2005 to December 31, 2008;

4. reviewed Standard & Poor's press release dated June 9, 2005 announcing a revision to their outlook for the Company from stable to negative;

5. reviewed documents and agreements related to the Transaction;

6. met with members of Company management at the Company's offices in Appleton and Rhinelander, Wisconsin to discuss the operations, financial condition, and projected financial performance of the Company;

7. reviewed publicly available information and financial data on publicly traded companies similar to the Company from an investment risk/return perspective; and



State Street Bank and Trust Company
August 11, 2005
Page 3

    8.  reviewed other information and conducted such other studies, analyses, and investigations as we deemed appropriate.

Although we have not independently verified the accuracy and completeness of the information, we advise you that nothing has come to our attention during the course of this engagement that has caused us to believe that it was unreasonable for us to utilize and rely upon the information taken as a whole. Although we have not conducted a physical examination of all of the Company's properties and facilities nor have obtained or been provided with any independent formal evaluation of such properties and facilities, our thorough discussions with management and review of supporting documentation give us comfort that our due diligence efforts were appropriate. We reviewed the financial information, financial forecasts and projections, and other internal data provided to us, as well as other publicly available information, and while we are unable to verify the accuracy and completeness of such data and information, we have judged the reasonableness thereof and made certain adjustments thereto. Our analysis is necessarily based upon market, economic, and other considerations as they existed on and could be evaluated as of the Valuation Date.

We arrived at our opinion of value using two generally accepted valuation approaches: (1) the Income Approach; and (2) the Market Approach.

We understand that the common stock owned by the ESOP contains a "put" option that allows employees receiving distributions upon termination, retirement, death, or disability, to resell the shares to Appleton at fair market value. The effect of this put option and Appleton's resulting repurchase liability have been taken into account in our analysis.

As part of the Transaction, the Company granted 200,990 phantom stock units to Appleton senior management (the "Original Phantom Stock Plan") at a price of $10.00 per share (based on the Transaction price). As of the Valuation Date, there were 91,620 phantom stock units outstanding that were issued under the Original Phantom Stock Plan. Subsequent to the Original Phantom Stock Plan, the Company granted additional units of phantom stock to members of Appleton senior management. As of the Valuation Date, there were 418,584 of these additional phantom stock units outstanding. The additional phantom stock units were issued at prices ranging from $18.58 to $26.36 per share. The effect of the issued and outstanding phantom units is included in our valuation.

Based on our analysis, which is more fully described in the attached presentation, it is our opinion that the fair market value of the common stock of Appleton as of June 30, 2005 is reasonably stated in the amount of $328.0 million in aggregate, rounded, or $27.77 per share, based on 11,810,942 shares of common stock outstanding on a fully-diluted basis.

In accordance with recognized professional ethics, our professional fees for this service are not contingent upon the opinion expressed herein. Neither Stout Risius Ross, Inc., nor any of its employees, has a present or intended financial relationship with or interest in the Company.



State Street Bank and Trust Company
August 11, 2005
Page 4

The accompanying presentation, certification, assumptions and limiting conditions, and qualifications of the principal analysts are integral components of this opinion letter.

We are pleased to perform this valuation analysis for you. If we may answer any questions regarding our valuation analysis and/or this opinion letter, please contact us.

Very truly yours,

**STOUT RISIUS ROSS, INC.**

Robert S. Socol
Managing Director

Scott D. Levine
Director

**APPENDIX B: EXHIBITS**

Exhibit 1 (A)

**Appleton Papers, Inc.**
**Valuation Conclusion as of June 30, 2005**

| | | Source | Indicated Value |
|---|---|---|---|
| | **Indicated Enterprise Values:** | | |
| 1 | Carbonless | Exhibit 1 (B) | $ 499,000,000 |
| 2 | Thermal | Exhibit 1 (B) | $ 241,000,000 |
| 3 | Performance Packaging | Exhibit 1 (B) | $ 68,000,000 |
| 4 | BemroseBooth | Exhibit 1 (B) | $ 67,000,000 |
| | **Indicated Enterprise Value for Appleton Papers, Inc.** | | $ 875,000,000 |
| 5 | Less: Potential Fox River Environmental Liability | | $ (20,000,000) |
| 6 | Less: Cap on Other Potential Liabilities | | $ (5,000,000) |
| 7 | Plus: Cash | | $ 22,289,000 |
| 8 | Plus: Enterprise Value for New England Extension | Exhibit 6 (A) | $ 68,000,000 |
| 9 | **Adjusted Enterprise Value for Appleton Papers, Inc.** | | $ 940,000,000 |
| 10 | Less: Book Value of Interest-Bearing Debt | Exhibit 9 | $ (592,934,000) |
| 11 | **Indicated Equity Value for Appleton Papers, Inc., Marketable** | | $ 347,000,000 |
| 12 | Less: Discount for Lack of Marketability @ 5% of Equity Value | | $ (17,000,000) |
| 13 | **Indicated Equity Value for Appleton Papers, Inc., Non-Marketable (Rounded)** | | $ 330,000,000 |
| 14 | Less: Phantom Stock Adjustment [a] | | $ (2,302,040) |
| 15 | **Concluded Equity Value for Appleton Papers, Inc., Non-Marketable (Rounded)** | | $ 328,000,000 |
| 16 | Divided by: Number of Shares | | 11,810,942 |
| 17 | **Concluded Per Share Equity Value for Appleton Papers, Inc. (Rounded)** | | $ 27.77 |

**Footnotes:**

[a] Calculated as: (1) the concluded price per share less the weighted average grant price of $20.25 per share, times (2) the 510,204 phantom shares issued and outstanding, and (3) adjusted for an effective tax rate of 40 percent.

**Sources:** As indicated.

**Appleton Papers, Inc.**
**Valuation Conclusion as of June 30, 2005**

Exhibit 1 (B)

| | | Source | | Indicated Value |
|---|---|---|---|---|
| | **Carbonless:** | | | |
| 1 | Guideline Publicly Traded Company Method | Exhibit 2 (A) | $ | 508,000,000 |
| 2 | Discounted Cash Flow Method | Exhibit 2 (B) | $ | 489,000,000 |
| 3 | Concluded Enterprise Value for Carbonless (Rounded) [a] | | $ | 499,000,000 |
| | **Thermal:** | | | |
| 4 | Guideline Publicly Traded Company Method | Exhibit 3 (A) | $ | 223,000,000 |
| 5 | Discounted Cash Flow Method | Exhibit 3 (B) | $ | 258,000,000 |
| 6 | Concluded Enterprise Value for Thermal (Rounded) [a] | | $ | 241,000,000 |
| | **Performance Packaging:** | | | |
| 7 | Guideline Publicly Traded Company Method | Exhibit 4 (A) | $ | 67,000,000 |
| 8 | Discounted Cash Flow Method | Exhibit 4 (B) | $ | 68,000,000 |
| 9 | Concluded Enterprise Value for Performance Packaging (Rounded) [a] | | $ | 68,000,000 |
| | **BemroseBooth:** | | | |
| 10 | Guideline Publicly Traded Company Method | | | n/a |
| 11 | Discounted Cash Flow Method | Exhibit 5 (A) | $ | 67,000,000 |
| 12 | Concluded Enterprise Value for BemroseBooth (Rounded) [a] | | $ | 67,000,000 |
| 13 | **Concluded Enterprise Value for Appleton (Rounded) [b]** | | $ | 875,000,000 |

**Footnotes:**
[a] The Guideline Publicly Traded Company Method and the Discounted Cash Flow Method are weighted equally.
[b] Equal to the sum of the indicated values for each business unit.

**Sources:** As indicated.

Appleton Papers, Inc. - Carbonless                                                      Exhibit 2 (A)
Guideline Company Method
Conclusion

|   | Fundamental | Carbonless $000 | Industry Multiples | | | | Selected Multiples | Indicated Value $000 |
|---|---|---|---|---|---|---|---|---|
|   |   |   | Low | High | Mean | Median |   |   |
|   | Projected Fiscal Year 2005 [a] |   |   |   |   |   |   |   |
| 1 | EBIT | 48,950 | 9.2x | 16.5x | 13.4x | 14.4x | 8.5x | 416,000 |
| 2 | EBITDA | 100,637 | 6.0x | 8.7x | 7.3x | 7.2x | 4.25x | 428,000 |
| 3 | Revenues | 578,313 | 0.66x | 1.14x | 0.95x | 1.00x | 0.80x | 463,000 |
|   |   |   |   |   |   | Indicated Value [c] |   | 440,000 |
|   | Latest Twelve Months [b] |   |   |   |   |   |   |   |
| 4 | EBIT | 63,362 | 8.7x | 20.3x | 16.1x | 16.4x | 6.50x | 412,000 |
| 5 | EBITDA | 115,995 | 5.9x | 8.7x | 7.2x | 7.3x | 3.75x | 435,000 |
| 6 | Revenues | 621,698 | 0.31x | 1.12x | 0.80x | 0.88x | 0.75x | 466,000 |
|   |   |   |   |   |   | Indicated Value [c] |   | 443,000 |
| 7 |   |   |   |   |   | Enterprise Value, Minority [d] | $ | 442,000 |
| 8 |   |   |   |   |   | Plus: Control Premium @ 15% | $ | 66,300 |
| 9 |   |   |   |   |   | **Enterprise Value, Control, Rounded** | **$** | **508,000** |

**Footnotes:**
[a]  See Exhibit 2 (D).
[b]  See Exhibit 2 (C).
[c]  EBIT, EBITDA, and revenue indications of value are weighted 20 percent, 40 percent, and 40 percent, respectively.
[d]  Projected fiscal year 2005 and latest twelve month indications of value are weighted equally.

**Sources:** Exhibit 5.

Exhibit 2 (B)

**Appleton Papers, Inc. – Carbonless**
**Discounted Cash Flow Method**
**($ in Thousands)**

| | | For the Year Ending | | | |
| --- | --- | --- | --- | --- | --- |
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Adjusted EBIT | $ 48,950 | $ 38,648 | $ 28,148 | $ 20,148 |
| 2 | Income Taxes [a] 40.0% | (19,580) | (15,459) | (11,259) | (8,059) |
| 3 | Debt-Free Net Income | 29,370 | 23,189 | 16,889 | 12,089 |
| 4 | Add: Depreciation | 51,687 | 50,800 | 50,000 | 49,250 |
| 5 | Less: Capital Expenditures | (25,405) | (24,160) | (18,471) | (18,394) |
| 6 | Plus/Minus: Changes in Working Capital | 7,209 | 7,410 | 6,400 | 5,280 |
| 7 | Distributable Cash Flow | 62,861 | 57,239 | 54,817 | 48,225 |
| 8 | Adjustment Factor [b] | 0.50 | 1.00 | 1.00 | 1.00 |
| 9 | Adjusted Net Cash Flows | 31,431 | 57,239 | 54,817 | 48,225 |
| 10 | Present Value Factor [b] 9.0% | 0.979 | 0.917 | 0.842 | 0.772 |
| 11 | Present Value of Distributable Cash Flow | $ 30,761 | $ 52,513 | $ 46,139 | $ 37,238 |

| | | |
| --- | --- | --- |
| 12 | Total Present Value of Cash Flows (Years 1 to 4) | 167,000 |
| 18 | Present Value of Residual Cash Flow | 322,000 |
| 19 | Total Enterprise Value | 489,000 |
| 20 | **Rounded** | **489,000** |

| | | |
| --- | --- | --- |
| 13 | 2008 EBITDA | 69,398 |
| 14 | Terminal EBITDA Multiple | 6.0x |
| 15 | Residual Cash Flow Value | 416,388 |
| 16 | Present Value Factor | 0.772 |
| 17 | Present Value of Residual Cash Flow | $ 322,000 |

**Footnotes:**
[a] Estimated at an effective tax rate of 40%.
[b] Calculated as if cash flows received at mid-year.

**Sources:** Exhibits 2 (D) and 2 (E).

| | | For the Fiscal Year Ended | | | | 12 Months Ended 6/30/2005 |
|---|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | |
| 1 | Net Sales | $ 765,734 | $ 703,715 | $ 638,117 | $ 623,371 | $ 621,698 |
| 2 | Cost of Sales | 500,760 | 462,833 | 447,708 | 447,223 | 450,761 |
| 3 | Gross Profit | 264,974 | 240,882 | 190,409 | 176,148 | 170,937 |
| 4 | Operating Expenses | 114,618 | 133,174 | 116,904 | 119,213 | 115,805 |
| 5 | Income from Operations | 150,356 | 107,708 | 73,505 | 56,935 | 55,132 |
| | Adjustments: | | | | | |
| 6 | Pro Forma Decrease (Increase) in Depreciation & Amortization [a] | (17,008) | 0 | 0 | 0 | 0 |
| 7 | Additional Adjustments [b] | 0 | 4,519 | 7,092 | 7,864 | 8,230 |
| 8 | Total Adjustments | (17,008) | 4,519 | 7,092 | 7,864 | 8,230 |
| 9 | Depreciation and Amortization | 52,667 | 56,935 | 56,284 | 54,820 | 52,633 |
| 10 | EBIT | $ 133,348 | $ 112,227 | $ 80,597 | $ 64,799 | $ 63,362 |
| 11 | EBITDA | $ 186,015 | $ 169,162 | $ 136,881 | $ 119,619 | $ 115,995 |

**Footnotes:**

[a] As a result of the KSOP Transaction, fixed assets were written-up to fair market value and additional intangible assets were recognized. Accordingly, fiscal year 2001 fundamentals have been adjusted to reflect additional depreciation and amortization expense.

[b] Includes those adjustments made to the overall Appleton fundamentals that were not adjusted for on a business unit basis. The adjustments were allocated to each business unit based on discussions with Company management.

**Sources:** Management schedules and discussions and SRR calculations.

| | | For the Fiscal Year Ended | | | | 12 Months Ended |
|---|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| 1 | Net Sales | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 2 | Cost of Sales | 65.4% | 65.8% | 70.2% | 71.7% | 72.5% |
| 3 | Gross Profit | 34.6% | 34.2% | 29.8% | 28.3% | 27.5% |
| 4 | Operating Expenses | 15.0% | 18.9% | 18.3% | 19.1% | 18.6% |
| 5 | Income from Operations | 19.6% | 15.3% | 11.5% | 9.1% | 8.9% |
| | Adjustments: | | | | | |
| 6 | Pro Forma Decrease (Increase) in Depreciation & Amortization [a] | -2.2% | 0.0% | 0.0% | 0.0% | 0.0% |
| 7 | Additional Adjustments [b] | 0.0% | 0.6% | 1.1% | 1.3% | 1.3% |
| 8 | Total Adjustments | -2.2% | 0.6% | 1.1% | 1.3% | 1.3% |
| 9 | Depreciation and Amortization | 6.9% | 8.1% | 8.8% | 8.8% | 8.5% |
| 10 | EBIT | 17.4% | 15.9% | 12.6% | 10.4% | 10.2% |
| 11 | EBITDA | 24.3% | 24.0% | 21.5% | 19.2% | 18.7% |

| | | For the Year Ending | | | |
|---|---|---|---|---|---|
| | | 12/31/2005 Year 1 [b] | 12/31/2006 Year 2 [b] | 12/31/2007 Year 3 [b] | 12/31/2008 Year 4 [b] |
| 1 | Net Sales | $ 578,313 | $ 532,000 | $ 492,000 | $ 459,000 |
| | *Growth Rate* | -7.2% | -8.0% | -7.5% | -6.7% |
| 2 | Cost of Sales | 419,855 | 392,616 | 370,968 | 352,512 |
| 3 | Gross Profit | 158,458 | 139,384 | 121,032 | 106,488 |
| 4 | Operating Expenses | 113,656 | 104,884 | 97,032 | 90,488 |
| 5 | Income from Operations | 44,802 | 34,500 | 24,000 | 16,000 |
| 6 | Additional Adjustments [a] | 4,148 | 4,148 | 4,148 | 4,148 |
| 7 | Net Capital Expenditures | 25,405 | 24,160 | 18,471 | 18,394 |
| 8 | Depreciation and Amortization | 51,687 | 50,800 | 50,000 | 49,250 |
| 9 | EBIT | $ 48,950 | $ 38,648 | $ 28,148 | $ 20,148 |
| 10 | EBITDA | $ 100,637 | $ 89,448 | $ 78,148 | $ 69,398 |

**Footnotes:**

[a]  For projected years 2005 through 2008, adjustments included incremental 401K matching expense, phantom stock expense, deferred compensation, and ESOP administrative expense.

[b]  Management's projections are adjusted to include the Security product line in Carbonless.

**Sources**: Management projections.

| | | For the Year Ending | | | |
|---|---|---|---|---|---|
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Net Sales | 100.0% | 100.0% | 100.0% | 100.0% |
| 2 | Cost of Sales | 72.6% | 73.8% | 75.4% | 76.8% |
| 3 | Gross Profit | 27.4% | 26.2% | 24.6% | 23.2% |
| 4 | Operating Expenses | 19.7% | 19.7% | 19.7% | 19.7% |
| 5 | Income from Operations | 7.7% | 6.5% | 4.9% | 3.5% |
| 6 | Additional Adjustments [a] | 0.7% | 0.8% | 0.8% | 0.9% |
| 7 | Net Capital Expenditures | 4.4% | 4.5% | 3.8% | 4.0% |
| 8 | Depreciation and Amortization | 8.9% | 9.5% | 10.2% | 10.7% |
| 9 | EBIT | 8.5% | 7.3% | 5.7% | 4.4% |
| 10 | EBITDA | 17.4% | 16.8% | 15.9% | 15.1% |

| | **Cost of Equity** | | |
|---|---|---|---|
| 1 | Risk Free Rate of Return [a] | | 4.3% |
| 2 | Market / Equity Risk Premium [b] | 7.2% | |
| 3 | Selected Equity Beta | 1.25 | 9.0% |
| 4 | Small Stock Equity Risk Premium [b] | | 1.8% |
| 5 | Company-Specific Equity Risk Premium | | 1.0% |
| 6 | **Cost of Equity** | | 16.1% |

| | **Cost of Debt** | | |
|---|---|---|---|
| 7 | Company's Weighted Average Cost of Debt | | 7.5% |
| 8 | Less: Income Tax Factor of | 40.0% | -3.0% |
| 9 | **Cost of Debt** | | 4.5% |

| | **Weighted Average Cost of Capital** | |
|---|---|---|
| 10 | Percentage of Capital Structure Comprised of Equity | 40.0% |
| 11 | Cost of Equity | 16.1% |
| 12 | Percentage of Capital Structure Comprised of Debt | 60.0% |
| 13 | Cost of Debt | 4.5% |
| 14 | **Weighted Average Cost of Capital** | **9.1%** |
| 15 | **Rounded** | **9.0%** |

**Footnotes:**

[a] 20-year Treasury Bond as of the Valuation Date.

[b] Ibbotson Associates, *Stocks, Bonds, Bills and Inflation 2005 Yearbook*, (Chicago: Ibbotson Associates, 2005)

Appleton Papers, Inc. - Thermal
Guideline Company Method
Conclusion

Exhibit 3 (A)

| | Fundamental | Thermal $000 | Industry Multiples | | | | Selected Multiples | Indicated Value $000 |
|---|---|---|---|---|---|---|---|---|
| | | | Low | High | Mean | Median | | |
| | Projected Fiscal Year 2005 [a] | | | | | | | |
| 1 | EBIT | 11,632 | 9.2x | 16.5x | 13.4x | 14.4x | 16.0x | 186,000 |
| 2 | EBITDA | 27,433 | 6.0x | 8.7x | 7.3x | 7.2x | 7.5x | 206,000 |
| 3 | Revenues | 232,523 | 0.66x | 1.14x | 0.95x | 1.00x | 0.85x | 198,000 |
| | | | | | | Indicated Value [c] | | 199,000 |
| | Latest Twelve Months [b] | | | | | | | |
| 4 | EBIT | 10,334 | 8.7x | 20.3x | 16.1x | 16.4x | 17.0x | 176,000 |
| 5 | EBITDA | 24,592 | 5.9x | 8.7x | 7.2x | 7.3x | 8.0x | 197,000 |
| 6 | Revenues | 217,451 | 0.31x | 1.12x | 0.80x | 0.88x | 0.85x | 185,000 |
| | | | | | | Indicated Value [c] | | 188,000 |
| 7 | | | | | Enterprise Value, Minority [d] | | | $ 194,000 |
| 8 | | | | | Plus: Control Premium @ 15% | | | $ 29,100 |
| 9 | | | | | **Enterprise Value, Control, Rounded** | | | **$ 223,000** |

Footnotes:
[a] See Exhibit 3 (D).
[b] See Exhibit 3 (C).
[c] EBIT, EBITDA, and revenue indications of value are weighted 20 percent, 40 percent, and 40 percent, respectively.
[d] Projected fiscal year 2005 and latest twelve month indications of value are weighted equally.

Sources: Exhibit 5.

Appleton Papers, Inc. - Thermal
Discounted Cash Flow Method
($ in Thousands)

Exhibit 3 (B)

| | | For the Year Ending | | | |
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
|---|---|---|---|---|---|
| 1 | Adjusted EBIT | $ 11,632 | $ 13,283 | $ 17,283 | $ 20,783 |
| 2 | Income Taxes [a]  40.0% | (4,653) | (5,313) | (6,913) | (8,313) |
| 3 | Debt-Free Net Income | 6,979 | 7,970 | 10,370 | 12,470 |
| 4 | Add:  Depreciation | 15,801 | 17,700 | 18,500 | 19,000 |
| 5 | Less:  Capital Expenditures | (12,895) | (7,140) | (6,729) | (6,806) |
| 6 | Less:  Additional Working Capital | (3,751) | (3,596) | (2,400) | (1,600) |
| 7 | Distributable Cash Flow | 6,135 | 14,933 | 19,741 | 23,064 |
| 8 | Adjustment Factor [b] | 0.50 | 1.00 | 1.00 | 1.00 |
| 9 | Adjusted Net Cash Flows | 3,067 | 14,933 | 19,741 | 23,064 |
| 10 | Present Value Factor [b]  12.5% | 0.971 | 0.889 | 0.790 | 0.702 |
| 11 | Present Value of Distributable Cash Flow | $ 2,978 | $ 13,274 | $ 15,598 | $ 16,198 |

| | | | |
|---|---|---|---|
| 12 | Total Present Value of Cash Flows (Years 1 to 4) | $ 48,000 | |
| 18 | Present Value of Residual Cash Flow | 210,000 | |
| 19 | Total Enterprise Value | 258,000 | |
| 20 | **Rounded** | **258,000** | |

| | | |
|---|---|---|
| 2008 EBITDA | 39,783 | 13 |
| Terminal EBITDA Multiple | 7.5x | 14 |
| Residual Cash Flow Value | 298,373 | 15 |
| Present Value Factor | 0.702 | 16 |
| Present Value of Residual Cash Flow | $ 210,000 | 17 |

Footnotes:
[a] Estimated at an effective tax rate of 40%.
[b] Calculated as if cash flows received at mid-year.

Sources: Exhibits 3 (D) and 3 (E).

| | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12 Months Ended 6/30/2005 |
|---|---|---|---|---|---|
| | | | For the Fiscal Year Ended | | |
| 1 Net Sales | $ 172,258 | $ 176,823 | $ 182,085 | $ 209,081 | $ 217,451 |
| 2 Cost of Sales | 140,711 | 143,745 | 151,314 | 171,282 | 179,190 |
| 3 Gross Profit | 31,547 | 33,078 | 30,771 | 37,799 | 38,261 |
| 4 Operating Expenses | 18,979 | 23,684 | 24,598 | 29,873 | 30,398 |
| 5 Income from Operations | 12,568 | 9,394 | 6,173 | 7,926 | 7,863 |
| Adjustments: | | | | | |
| 6 Pro Forma Decrease (Increase) in Depreciation & Amortization [a] | (4,129) | 0 | 0 | 0 | 0 |
| 7 Additional Adjustments [b] | 0 | 346 | 3,405 | 2,479 | 2,471 |
| 8 Total Adjustments | (4,129) | 346 | 3,405 | 2,479 | 2,471 |
| 9 Depreciation and Amortization | 11,134 | 10,389 | 12,713 | 13,482 | 14,258 |
| 10 EBIT | $ 8,439 | $ 9,740 | $ 9,578 | $ 10,405 | $ 10,334 |
| 11 EBITDA | $ 19,573 | $ 20,129 | $ 22,291 | $ 23,887 | $ 24,592 |

Footnotes:

[a] As a result of the KSOP Transaction, fixed assets were written-up to fair market value and additional intangible assets were recognized. Accordingly fiscal year 2001 fundamentals have been adjusted to reflect additional depreciation and amortization expense.

[b] Includes those adjustments made to the overall Appleton fundamentals that were not adjusted for on a business unit basis. The adjustments were allocated to each business unit based on discussions with Company management.

Sources: Management schedules and discussions and SRR calculations.

Appleton Papers, Inc. - Thermal
Adjusted Common Size Combined Income Statements
(As a Percentage of Net Sales)

Exhibit 3 (C)
Page 2 of 2

| | | For the Fiscal Year Ended | | | | 12 Months Ended 6/30/2005 |
|---|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | |
| 1 | Net Sales | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 2 | Cost of Sales | 81.7% | 81.3% | 83.1% | 81.9% | 82.4% |
| 3 | Gross Profit | 18.3% | 18.7% | 16.9% | 18.1% | 17.6% |
| 4 | Operating Expenses | 11.0% | 13.4% | 13.5% | 14.3% | 14.0% |
| 5 | Income from Operations | 7.3% | 5.3% | 3.4% | 3.8% | 3.6% |
| | Adjustments: | | | | | |
| 6 | Pro Forma Decrease (Increase) in Depreciation & Amortization [a] | -2.4% | 0.0% | 0.0% | 0.0% | 0.0% |
| 7 | Additional Adjustments [b] | 0.0% | 0.2% | 1.9% | 1.2% | 1.1% |
| 8 | Total Adjustments | -2.4% | 0.2% | 1.9% | 1.2% | 1.1% |
| 9 | Depreciation and Amortization | 6.5% | 5.9% | 7.0% | 6.4% | 6.6% |
| 10 | EBIT | 4.9% | 5.5% | 5.3% | 5.0% | 4.8% |
| 11 | EBITDA | 11.4% | 11.4% | 12.2% | 11.4% | 11.3% |

|   |  | For the Year Ending | | | |
|---|---|---|---|---|---|
|   |  | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Net Sales | $ 232.523 | $ 255,000 | $ 270,000 | $ 280,000 |
|   | *Growth Rate* | 11.2% | 9.7% | 5.9% | 3.7% |
| 2 | Cost of Sales | 190,436 | 207,060 | 216,270 | 221,760 |
| 3 | Gross Profit | 42,087 | 47,940 | 53,730 | 58,240 |
| 4 | Operating Expenses | 33,038 | 35,440 | 37,230 | 38,240 |
| 5 | Income from Operations | 9,049 | 12,500 | 16,500 | 20,000 |
| 6 | Additional Adjustments [a] | 2,583 | 783 | 783 | 783 |
| 7 | Net Capital Expenditures | 12,895 | 7,140 | 6,729 | 6,806 |
| 8 | Depreciation and Amortization | 15,801 | 17,700 | 18,500 | 19,000 |
| 9 | EBIT | $ 11,632 | $ 13,283 | $ 17,283 | $ 20,783 |
| 10 | EBITDA | $ 27,433 | $ 30,983 | $ 35,783 | $ 39,783 |

**Footnote:**

[a] For projected years 2005 throught 2008, adjustments include incremental 401K matching expense, phantom
stock expense, deferred compensation, and ESOP administrative expense. In projected year 2005, there is
also a $1.8 million adjustment related to downtime resulting from the reconfiguring of a coater.

**Sources:** Management projections.

**Appleton Papers, Inc. - Thermal**          **Exhibit 3 (D)**
**Common Size Projected Income Statements**         **Page 2 of 2**
**(As a Percentage of Net Sales)**

| | | For the Year Ending | | | |
|---|---|---|---|---|---|
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Net Sales | 100.0% | 100.0% | 100.0% | 100.0% |
| 2 | Cost of Sales | 81.9% | 81.2% | 80.1% | 79.2% |
| 3 | Gross Profit | 18.1% | 18.8% | 19.9% | 20.8% |
| 4 | Operating Expenses | 14.2% | 13.9% | 13.8% | 13.7% |
| 5 | Income from Operations | 3.9% | 4.9% | 6.1% | 7.1% |
| 6 | Additional Adjustments [a] | 1.1% | 0.3% | 0.3% | 0.3% |
| 7 | Net Capital Expenditures | 5.5% | 2.8% | 2.5% | 2.4% |
| 8 | Depreciation and Amortization | 6.8% | 6.9% | 6.9% | 6.8% |
| 9 | EBIT | 5.0% | 5.2% | 6.4% | 7.4% |
| 10 | EBITDA | 11.8% | 12.2% | 13.3% | 14.2% |

### Cost of Equity

| | | | |
|---|---|---|---|
| 1 | Risk Free Rate of Return [a] | | 4.3% |
| 2 | Market / Equity Risk Premium [b] | 7.2% | |
| 3 | Selected Equity Beta | 1.25 | 9.0% |
| 4 | Small Stock Equity Risk Premium [b] | | 1.8% |
| 5 | Company-Specific Equity Risk Premium | | 10.0% |
| 6 | **Cost of Equity** | | 25.1% |

### Cost of Debt

| | | | |
|---|---|---|---|
| 7 | Company's Weighted Average Cost of Debt | | 7.5% |
| 8 | Less: Income Tax Factor of | 40.0% | -3.0% |
| 9 | **Cost of Debt** | | 4.5% |

### Weighted Average Cost of Capital

| | | |
|---|---|---|
| 10 | Percentage of Capital Structure Comprised of Equity | 40.0% |
| 11 | Cost of Equity | 25.1% |
| 12 | Percentage of Capital Structure Comprised of Debt | 60.0% |
| 13 | Cost of Debt | 4.5% |
| 14 | **Weighted Average Cost of Capital** | **12.7%** |
| 15 | **Rounded** | **12.5%** |

**Footnotes:**

[a] 20-year Treasury Bond as of the Valuation Date.

[b] Ibbotson Associates, *Stocks, Bonds, Bills and Inflation 2005 Yearbook*, (Chicago: Ibbotson Associates, 2005)

**Appleton Papers, Inc. - Performance Packaging**                                     **Exhibit 4 (A)**
**Guideline Company Method**
**Conclusion**

| | Fundamental | Performance Packaging $000 | Industry Multiples | | | | Selected Multiples | Indicated Value $000 |
|---|---|---|---|---|---|---|---|---|
| | | | Low | High | Mean | Median | | |
| | Projected Fiscal Year 2005 [a] | | | | | | | |
| 1 | EBIT | 5,510 | 9.9x | 19.6x | 12.9x | 11.1x | 11.0x | 61,000 |
| 2 | EBITDA | 7,896 | 6.5x | 8.7x | 7.5x | 7.4x | 7.5x | 59,000 |
| 3 | Revenues | 50,786 | 0.77x | 1.66x | 1.09x | 0.97x | 1.10x | 56,000 |

|   |   |   |
|---|---|---|
| | Indicated Value [b] | 58,000 |
| 4 | Enterprise Value, Minority | $ 58,000 |
| 5 | Plus: Control Premium @ 15% | $ 8,700 |
| 6 | **Enterprise Value, Control, Rounded** | **$ 67,000** |

**Footnotes:**
[a] See Exhibit 4 (D).
[b] EBIT, EBITDA, and revenue indications of value are weighted 20 percent, 40 percent, and 40 percent, respectively.

**Sources:** Exhibit 5.

**Appleton Papers, Inc. – Performance Packaging**
**Discounted Cash Flow Method**
**($ in Thousands)**

Exhibit 4 (B)
Page 1 of 1

| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
|---|---|---|---|---|---|
| | | | For the Fiscal Year Ended | | |
| 1 | Adjusted EBIT | $ 5,510 | $ 8,000 | $ 9,300 | $ 10,750 |
| 2 | Income Taxes [a] 40.0% | (2,204) | (3,200) | (3,720) | (4,300) |
| 3 | Debt-Free Net Income | 3,306 | 4,800 | 5,580 | 6,450 |
| 4 | Add: Depreciation | 2,386 | 2,800 | 3,000 | 3,200 |
| 5 | Less: Capital Expenditures | (5,000) | (4,000) | (3,000) | (3,000) |
| 6 | Less: Additional Working Capital | (1,741) | (2,043) | (1,600) | (2,000) |
| 7 | Distributable Cash Flow | (1,049) | 1,557 | 3,980 | 4,650 |
| 8 | Adjustment Factor [b] | 0.50 | 1.00 | 1.00 | 1.00 |
| 9 | Adjusted Net Cash Flows | (524) | 1,557 | 3,980 | 4,650 |
| 10 | Present Value Factor [b] 19.0% | 0.957 | 0.840 | 0.706 | 0.593 |
| 11 | Present Value of Distributable Cash Flow | $ (502) | $ 1,309 | $ 2,811 | $ 2,759 |

| | | |
|---|---|---|
| 12 | Total Present Value of Cash Flows (Years 1 to 4) | 6,000 |
| 18 | Present Value of Residual Cash Flow | 62,000 |
| 19 | Total Enterprise Value | 68,000 |
| 20 | Rounded | 68,000 |

| | | |
|---|---|---|
| 13 | 2008 EBITDA | 13,950 |
| 14 | Terminal EBITDA Multiple | 7.5x |
| 15 | Residual Cash Flow Value | 104,625 |
| 16 | Present Value Factor | 0.593 |
| 17 | Present Value of Residual Cash Flow | $ 62,000 |

**Footnotes:**
[a] Estimated at an effective tax rate of 40%.
[b] Calculated as if cash flows received at mid-year.

**Sources:** Exhibits 4 (C) and 4 (D).

| | | For the Fiscal Year Ended | | | | 12 Months Ended |
|---|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 [a] | 12/31/2004 | 6/30/2005 [b] |
| 1 | Net Sales | n/a | n/a | $ 30,222 | $ 46,757 | $ 46,226 |
| 2 | Cost of Sales | n/a | n/a | 23,393 | 35,637 | 36,176 |
| 3 | Gross Profit | n/a | n/a | 6,829 | 11,120 | 10,050 |
| 4 | Operating Expenses | n/a | n/a | 4,142 | 6,647 | 7,152 |
| 5 | Income from Operations | n/a | n/a | 2,687 | 4,473 | 2,898 |
| | Adjustments: | | | | | |
| 6 | Additional Adjustments | n/a | n/a | 1,074 | 239 | 588 |
| 7 | Total Adjustments | n/a | n/a | 1,074 | 239 | 588 |
| 8 | Depreciation and Amortization | n/a | n/a | 1,000 | 1,801 | 1,983 |
| 9 | EBIT | n/a | n/a | $ 3,761 | $ 4,712 | $ 3,486 |
| 10 | EBITDA | n/a | n/a | $ 4,761 | $ 6,513 | $ 5,469 |

**Footnotes:**
[a] Represents eight months of operations in fiscal year 2003.
[b] Excludes results of operations for New England Extrusion.

**Sources:** Management schedules and discussions and SRR calculations.

**Appleton Papers, Inc. - Performance Packaging**
**Adjusted Common Size Combined Income Statements**
(As a Percentage of Net Sales)

Exhibit 4 (C)
Page 2 of 2

| | | For the Fiscal Year Ended | | | 12 Months Ended |
|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| 1 | Net Sales | n/a | n/a | 100.0% | 100.0% | 100.0% |
| 2 | Cost of Sales | n/a | n/a | 77.4% | 76.2% | 78.3% |
| 3 | Gross Profit | n/a | n/a | 22.6% | 23.8% | 21.7% |
| 4 | Operating Expenses | n/a | n/a | 13.7% | 14.2% | 15.5% |
| 5 | Income from Operations | n/a | n/a | 8.9% | 9.6% | 6.3% |
| | Adjustments: | | | | | |
| 6 | Additional Adjustments | n/a | n/a | 3.6% | 0.5% | 1.3% |
| 7 | Total Adjustments | n/a | n/a | 3.6% | 0.5% | 1.3% |
| 8 | Depreciation and Amortization | n/a | n/a | 3.3% | 3.9% | 4.3% |
| 9 | EBIT | n/a | n/a | 12.4% | 10.1% | 7.5% |
| 10 | EBITDA | n/a | n/a | 15.8% | 13.9% | 11.8% |

| | | For the Fiscal Year Ended | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 12/31/2005<br>Year 1 | | 12/31/2006<br>Year 2 | | 12/31/2007<br>Year 3 | 12/31/2008<br>Year 4 |
| 1 | Net Sales | $ | 50,786 | $ | 61,000 | $ | 69,000 | $ 79,000 |
| | *Growth Rate* | | 8.6% | | 20.1% | | 13.1% | 14.5% |
| 2 | Cost of Sales | | 39,562 | | 46,116 | | 51,888 | 59,329 |
| 3 | Gross Profit | | 11,224 | | 14,884 | | 17,112 | 19,671 |
| 4 | Operating Expenses | | 5,714 | | 6,884 | | 7,812 | 8,921 |
| 5 | Income from Operations | | 5,510 | | 8,000 | | 9,300 | 10,750 |
| 6 | Adjustments | | 0 | | 0 | | 0 | 0 |
| 7 | Net Capital Expenditures | | 5,000 | | 4,000 | | 3,000 | 3,000 |
| 8 | Depreciation and Amortization | | 2,386 | | 2,800 | | 3,000 | 3,200 |
| 9 | EBIT | $ | 5,510 | $ | 8,000 | $ | 9,300 | $ 10,750 |
| 10 | EBITDA | $ | 7,896 | $ | 10,800 | $ | 12,300 | $ 13,950 |

**Sources:** Management projections.

|  |  | For the Fiscal Year Ended | | | |
|---|---|---|---|---|---|
|  |  | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Net Sales | 100.0% | 100.0% | 100.0% | 100.0% |
| 2 | Cost of Sales | 77.9% | 75.6% | 75.2% | 75.1% |
| 3 | Gross Profit | 22.1% | 24.4% | 24.8% | 24.9% |
| 4 | Operating Expenses | 11.3% | 11.3% | 11.3% | 11.3% |
| 5 | Income from Operations | 10.8% | 13.1% | 13.5% | 13.6% |
| 6 | Adjustments | 0.0% | 0.0% | 0.0% | 0.0% |
| 7 | Net Capital Expenditures | 9.8% | 6.6% | 4.3% | 3.8% |
| 8 | Depreciation and Amortization | 4.7% | 4.6% | 4.3% | 4.1% |
| 9 | EBIT | 10.8% | 13.1% | 13.5% | 13.6% |
| 10 | EBITDA | 15.5% | 17.7% | 17.8% | 17.7% |

### Cost of Equity

| | | | |
|---|---|---|---|
| 1 | Risk Free Rate of Return [a] | | 4.3% |
| 2 | Market / Equity Risk Premium [b] | 7.2% | |
| 3 | Selected Equity Beta | 1.25 | 9.0% |
| 4 | Small Stock Equity Risk Premium [b] | | 1.8% |
| 5 | Company-Specific Equity Risk Premium | | 10.0% |
| 6 | **Cost of Equity** | | 25.1% |

### Cost of Debt

| | | | |
|---|---|---|---|
| 7 | Company's Weighted Average Cost of Debt | | 7.5% |
| 8 | Less: Income Tax Factor of | 40.0% | -3.0% |
| 9 | **Cost of Debt** | | 4.5% |

### Weighted Average Cost of Capital

| | | |
|---|---|---|
| 10 | Percentage of Capital Structure Comprised of Equity | 70.0% |
| 11 | Cost of Equity | 25.1% |
| 12 | Percentage of Capital Structure Comprised of Debt | 30.0% |
| 13 | Cost of Debt | 4.5% |
| 14 | **Weighted Average Cost of Capital** | **18.9%** |
| 15 | **Rounded** | **19.0%** |

Footnotes:

[a] 20-year Treasury Bond as of the Valuation Date.

[b] Ibbotson Associates, *Stocks, Bonds, Bills and Inflation 2005 Yearbook*, (Chicago: Ibbotson Associates, 2005)

Appleton Papers, Inc. – Bemrose/Booth
Discounted Cash Flow Method
($ in Thousands)

Exhibit 5 (A)
Page 1 of 1

| | | For the Fiscal Year Ended | | | |
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
|---|---|---|---|---|---|
| 1 | Adjusted EBIT | $ 4,628 | $ 6,100 | $ 7,000 | $ 8,250 |
| 2 | Income Taxes [a]    40.0% | (1,851) | (2,440) | (2,800) | (3,300) |
| 3 | Debt-Free Net Income | 2,777 | 3,660 | 4,200 | 4,950 |
| 4 | Add: Depreciation | 5,415 | 4,800 | 5,100 | 5,300 |
| 5 | Less: Capital Expenditures | (5,000) | (5,000) | (5,000) | (5,000) |
| 6 | Less: Additional Working Capital | (1,240) | (1,606) | (1,295) | (1,480) |
| 7 | Distributable Cash Flow | 1,952 | 1,854 | 3,005 | 3,770 |
| 8 | Adjustment Factor [b] | 0.50 | 1.00 | 1.00 | 1.00 |
| 9 | Adjusted Net Cash Flows | 976 | 1,854 | 3,005 | 3,770 |
| 10 | Present Value Factor [b]    19.0% | 0.957 | 0.840 | 0.706 | 0.593 |
| 11 | Present Value of Distributable Cash Flow | $ 935 | $ 1,558 | $ 2,122 | $ 2,237 |

| | | |
|---|---|---|
| 12 | Total Present Value of Cash Flows (Years 1 to 4) | 7,000 |
| 18 | Present Value of Residual Cash Flow | 60,000 |
| 19 | Total Enterprise Value | 67,000 |
| 20 | Rounded | 67,000 |

| | | |
|---|---|---|
| 13 | 2008 EBITDA | 13,550 |
| 14 | Terminal EBITDA Multiple | 7.5x |
| 15 | Residual Cash Flow Value | 101,625 |
| 16 | Present Value Factor | 0.593 |
| 17 | Present Value of Residual Cash Flow | $ 60,000 |

Footnotes:
[a]  Estimated at an effective tax rate of 40%.
[b]  Calculated as if cash flows received at mid-year.

Sources: Exhibits 4 (C) and 4 (D).

| | | For the Fiscal Year Ended | | | 12 Months Ended 6/30/2005 |
|---|---|---|---|---|---|
| | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | |
| 1 Net Sales | n/a | n/a | n/a | $ 110,648 | $ 112,552 |
| 2 Cost of Sales | n/a | n/a | n/a | 104,277 | 105,538 |
| 3 Gross Profit | n/a | n/a | n/a | 6,371 | 7,014 |
| 4 Operating Expenses | n/a | n/a | n/a | 3,037 | 4,801 |
| 5 Income from Operations | n/a | n/a | n/a | 3,334 | 2,213 |
| Adjustments: | | | | | |
| 6 Additional Adjustments | n/a | n/a | n/a | 0 | 0 |
| 7 Total Adjustments | n/a | n/a | n/a | 0 | 0 |
| 8 Depreciation and Amortization | n/a | n/a | n/a | 4,728 | 4,931 |
| 9 EBIT | n/a | n/a | n/a | $ 3,334 | $ 2,213 |
| 10 EBITDA | n/a | n/a | n/a | $ 8,062 | $ 7,144 |

**Sources:** Management schedules and discussions and SRR calculations.

**Appleton Papers, Inc. – BemroseBooth**
**Adjusted Common Size Combined Income Statements**
(As a Percentage of Net Sales)

**Exhibit 5 (B)**
**Page 2 of 2**

| | | For the Fiscal Year Ended | | | | 12 Months Ended |
|---|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| 1 | Net Sales | n/a | n/a | n/a | 100.0% | 100.0% |
| 2 | Cost of Sales | n/a | n/a | n/a | 94.2% | 93.8% |
| 3 | Gross Profit | n/a | n/a | n/a | 5.8% | 6.2% |
| 4 | Operating Expenses | n/a | n/a | n/a | 2.7% | 4.3% |
| 5 | Income from Operations | n/a | n/a | n/a | 3.0% | 2.0% |
| | Adjustments: | | | | | |
| 6 | Additional Adjustments | n/a | n/a | n/a | 0.0% | 0.0% |
| 7 | Total Adjustments | n/a | n/a | n/a | 0.0% | 0.0% |
| 8 | Depreciation and Amortization | n/a | n/a | n/a | 4.3% | 4.4% |
| 9 | EBIT | n/a | n/a | n/a | 3.0% | 2.0% |
| 10 | EBITDA | n/a | n/a | n/a | 7.3% | 6.3% |

| | | For the Fiscal Year Ended | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 12/31/2005 Year 1 | | 12/31/2006 Year 2 | | 12/31/2007 Year 3 | | 12/31/2008 Year 4 |
| 1 | Net Sales | $ | 122,996 | $ | 135,000 | $ | 142,000 | $ | 150,000 |
| | *Growth Rate* | | 11.2% | | 9.8% | | 5.2% | | 5.6% |
| 2 | Cost of Sales | | 110,327 | | 120,825 | | 126,806 | | 133,650 |
| 3 | Gross Profit | | 12,669 | | 14,175 | | 15,194 | | 16,350 |
| 4 | Operating Expenses | | 8,041 | | 8,075 | | 8,194 | | 8,100 |
| 5 | Income from Operations | | 4,628 | | 6,100 | | 7,000 | | 8,250 |
| 6 | Adjustments | | 0 | | 0 | | 0 | | 0 |
| 7 | Net Capital Expenditures | | 5,000 | | 5,000 | | 5,000 | | 5,000 |
| 8 | Depreciation and Amortization | | 5,415 | | 4,800 | | 5,100 | | 5,300 |
| 9 | EBIT | $ | 4,628 | $ | 6,100 | $ | 7,000 | $ | 8,250 |
| 10 | EBITDA | $ | 10,043 | $ | 10,900 | $ | 12,100 | $ | 13,550 |

**Sources:** Management projections.

**Appleton Papers, Inc. - BemroseBooth**                        **Exhibit 5 (C)**
**Common Size Projected Income Statements**           **Page 2 of 2**
**(As a Percentage of Net Sales)**

| | | For the Fiscal Year Ended | | | |
| --- | --- | --- | --- | --- | --- |
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Net Sales | 100.0% | 100.0% | 100.0% | 100.0% |
| 2 | Cost of Sales | 89.7% | 89.5% | 89.3% | 89.1% |
| 3 | Gross Profit | 10.3% | 10.5% | 10.7% | 10.9% |
| 4 | Operating Expenses | 6.5% | 6.0% | 5.8% | 5.4% |
| 5 | Income from Operations | 3.8% | 4.5% | 4.9% | 5.5% |
| 6 | Adjustments | 0.0% | 0.0% | 0.0% | 0.0% |
| 7 | Net Capital Expenditures | 4.1% | 3.7% | 3.5% | 3.3% |
| 8 | Depreciation and Amortization | 4.4% | 3.6% | 3.6% | 3.5% |
| 9 | EBIT | 3.8% | 4.5% | 4.9% | 5.5% |
| 10 | EBITDA | 8.2% | 8.1% | 8.5% | 9.0% |

### Cost of Equity

| | | | |
|---|---|---|---|
| 1 | Risk Free Rate of Return [a] | | 4.3% |
| 2 | Market / Equity Risk Premium [b] | 7.2% | |
| 3 | Selected Equity Beta | 1.25 | 9.0% |
| 4 | Small Stock Equity Risk Premium [b] | | 1.8% |
| 5 | Company-Specific Equity Risk Premium | | 10.0% |
| 6 | **Cost of Equity** | | 25.1% |

### Cost of Debt

| | | | |
|---|---|---|---|
| 7 | Company's Weighted Average Cost of Debt | | 7.5% |
| 8 | Less:  Income Tax Factor of | 40.0% | -3.0% |
| 9 | **Cost of Debt** | | 4.5% |

### Weighted Average Cost of Capital

| | | |
|---|---|---|
| 10 | Percentage of Capital Structure Comprised of Equity | 70.0% |
| 11 | Cost of Equity | 25.1% |
| 12 | Percentage of Capital Structure Comprised of Debt | 30.0% |
| 13 | Cost of Debt | 4.5% |
| 14 | **Weighted Average Cost of Capital** | **18.9%** |
| 15 | **Rounded** | **19.0%** |

**Footnotes:**

[a] 20-year Treasury Bond as of the Valuation Date.

[b] Ibbotson Associates, *Stocks, Bonds, Bills and Inflation 2005 Yearbook*, (Chicago: Ibbotson Associates, 2005)

Appleton Papers, Inc.
Historical Financial Statements
Balance Sheets
($ in Thousands)

Exhibit 6 (A)
Page 1 of 2

| | | As Of | | | | |
|---|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| | **Assets** | | | | | |
| | Current Assets | | | | | |
| 1 | Cash and Cash Equivalents | $ 35,702 | $ 24,390 | $ 29,682 | $ 69,938 | $ 22,289 |
| 2 | Accounts Receivable | 105,348 | 93,377 | 115,975 | 129,754 | 120,973 |
| 3 | Inventories | 134,598 | 118,098 | 130,493 | 128,914 | 152,516 |
| 4 | Other Current Assets | 12,010 | 12,933 | 18,450 | 14,715 | 14,109 |
| 5 | Total Current Assets | 287,658 | 248,798 | 294,600 | 343,321 | 309,887 |
| 6 | Property, Plant and Equipment, Net | 531,776 | 504,088 | 522,519 | 488,667 | 482,564 |
| | Other Assets | | | | | |
| 7 | Goodwill and Other Intangible Assets | 136,479 | 127,016 | 165,652 | 152,064 | 192,284 |
| 8 | Environmental Indemnification Receivable | 0 | 0 | 77,030 | 71,664 | 67,773 |
| 9 | Other Assets | 46,385 | 20,424 | 9,970 | 18,723 | 17,438 |
| 10 | Total Other Assets | 182,864 | 147,440 | 252,652 | 242,451 | 277,495 |
| 11 | Total Assets | $ 1,002,298 | $ 900,326 | $ 1,069,771 | $ 1,074,439 | $ 1,069,946 |
| | **Liabilities & Stockholders' Equity** | | | | | |
| | Current Liabilities | | | | | |
| 12 | Accounts Payable | $ 49,217 | $ 45,419 | $ 56,870 | $ 62,498 | $ 85,607 |
| 13 | Current Portion of Long-Term Debt | 24,125 | 25,275 | 31,350 | 2,500 | 2,500 D |
| 14 | ST Liability - Fox River (AWA) | 0 | 0 | 9,767 | 6,135 | 0 |
| 15 | Accrued Income Taxes | 6,578 | 24,548 | 0 | 0 | 0 |
| 16 | Restructuring Reserve | 5,464 | 4,753 | 5,757 | 5,478 | 6,650 |
| 17 | Other Accrued Liabilities | 63,809 | 66,501 | 69,254 | 75,442 | 73,810 |
| 18 | Total Current Liabilities | 149,193 | 166,496 | 172,998 | 152,053 | 168,567 |
| | Long-Term Liabilities | | | | | |
| 19 | Long-Term Debt | 641,421 | 491,084 | 526,752 | 596,900 | 587,150 D |
| 20 | Capital Lease Obligation | 4,314 | 3,923 | 3,504 | 3,052 | 3,284 D |
| 21 | Other Long-Term Liabilities | 95,091 | 86,289 | 222,263 | 213,932 | 208,150 |
| 22 | Total Long-Term Liabilities | 740,826 | 581,296 | 752,519 | 813,884 | 798,584 |
| 23 | Total Liabilities | 890,019 | 747,792 | 925,517 | 965,937 | 967,151 |
| | Stockholders' Equity | | | | | |
| 24 | Common Stock & Paid-In Capital | 104,663 | 138,488 | 158,279 | 159,329 | 166,853 |
| 25 | Retained Earnings | 7,616 | 15,569 | (3,587) | (41,034) | (45,647) |
| 26 | Pension Liability Adjustment | 0 | (1,523) | (10,438) | (9,793) | (18,411) |
| 27 | Total Stockholders' Equity | 112,279 | 152,534 | 144,254 | 108,502 | 102,795 |
| 28 | Total Liabilities & Stockholders' Equity | $ 1,002,298 | $ 900,326 | $ 1,069,771 | $ 1,074,439 | $ 1,069,946 |
| | **Nonoperating Assets ("non")** | | | | | |
| 29 | Current Nonoperating Assets | 0 | 0 | 0 | 0 | 0 |
| 30 | Long-Term Nonoperating Assets | 0 | 0 | 0 | 0 | 0 |
| 31 | Total Nonoperating Assets | 0 | 0 | 0 | 0 | 0 |
| | **Interest-Bearing Debt ("D")** | | | | | |
| 32 | Current Interest-Bearing Debt | 24,125 | 25,275 | 31,350 | 2,500 | 2,500 |
| 33 | Long-Term Interest-Bearing Debt | 645,735 | 495,007 | 530,256 | 599,952 | 590,434 |
| 34 | Total Interest-Bearing Debt | 669,860 | 520,282 | 561,606 | 602,452 | 592,934 |

**Sources:** Internal financial statements, audited financial statements, and management reconciliations to the audited financial statements.

Appleton Papers, Inc.
Historical Financial Statements
Common Size Balance Sheets
(As a Percentage of Total Assets)

Exhibit 6 (A)
Page 2 of 2

| | | As Of | | | | |
|---|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| | **Assets** | | | | | |
| | Current Assets | | | | | |
| 1 | Cash and Cash Equivalents | 3.6% | 2.7% | 2.8% | 6.5% | 2.1% |
| 2 | Accounts Receivable | 10.5% | 10.4% | 10.8% | 12.1% | 11.3% |
| 3 | Inventories | 13.4% | 13.1% | 12.2% | 12.0% | 14.3% |
| 4 | Other Current Assets | 1.2% | 1.4% | 1.7% | 1.4% | 1.3% |
| 5 | Total Current Assets | 28.7% | 27.6% | 27.5% | 32.0% | 29.0% |
| 6 | Property, Plant and Equipment, Net | 53.1% | 56.0% | 48.8% | 45.5% | 45.1% |
| | Other Assets | | | | | |
| 7 | Goodwill and Other Intangible Assets | 13.6% | 14.1% | 15.5% | 14.2% | 18.0% |
| 8 | Environmental Indemnification Receivable | 0.0% | 0.0% | 7.2% | 6.7% | 6.3% |
| 9 | Other Assets | 4.6% | 2.3% | 0.9% | 1.7% | 1.6% |
| 10 | Total Other Assets | 18.2% | 16.4% | 23.6% | 22.6% | 25.9% |
| 11 | Total Assets | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | **Liabilities & Stockholders' Equity** | | | | | |
| | Current Liabilities | | | | | |
| 12 | Accounts Payable | 4.9% | 5.0% | 5.3% | 5.8% | 8.0% |
| 13 | Current Portion of Long-Term Debt | 2.4% | 2.8% | 2.9% | 0.2% | 0.2% |
| 14 | ST Liability - Fox River (AWA) | 0.0% | 0.0% | 0.9% | 0.6% | 0.0% |
| 15 | Accrued Income Taxes | 0.7% | 2.7% | 0.0% | 0.0% | 0.0% |
| 16 | Restructuring Reserve | 0.5% | 0.5% | 0.5% | 0.5% | 0.6% |
| 17 | Other Accrued Liabilities | 6.4% | 7.4% | 6.5% | 7.0% | 6.9% |
| 18 | Total Current Liabilities | 14.9% | 18.5% | 16.2% | 14.2% | 15.8% |
| | Long-Term Liabilities | | | | | |
| 19 | Long-Term Debt | 64.0% | 54.5% | 49.2% | 55.6% | 54.9% |
| 20 | Capital Lease Obligation | 0.4% | 0.4% | 0.3% | 0.3% | 0.3% |
| 21 | Other Long-Term Liabilities | 9.5% | 9.6% | 20.8% | 19.9% | 19.5% |
| 22 | Total Long-Term Liabilities | 73.9% | 64.6% | 70.3% | 75.7% | 74.6% |
| 23 | Total Liabilities | 88.8% | 83.1% | 86.5% | 89.9% | 90.4% |
| | Stockholders' Equity | | | | | |
| 24 | Common Stock & Paid-In Capital | 10.4% | 15.4% | 14.8% | 14.8% | 15.6% |
| 25 | Retained Earnings | 0.8% | 1.7% | -0.3% | -3.8% | -4.3% |
| 26 | Pension Liability Adjustment | 0.0% | -0.2% | -1.0% | -0.9% | -1.7% |
| 27 | Total Stockholders' Equity | 11.2% | 16.9% | 13.5% | 10.1% | 9.6% |
| 28 | Total Liabilities & Stockholders' Equity | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | **Nonoperating Assets ("noa")** | | | | | |
| 29 | Current Nonoperating Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 30 | Long-Term Nonoperating Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 31 | Total Nonoperating Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | **Interest-Bearing Debt ("D")** | | | | | |
| 32 | Current Interest-Bearing Debt | 2.4% | 2.8% | 2.9% | 0.2% | 0.2% |
| 33 | Long-Term Interest-Bearing Debt | 64.4% | 55.0% | 49.6% | 55.8% | 55.2% |
| 34 | Total Interest-Bearing Debt | 66.8% | 57.8% | 52.5% | 56.1% | 55.4% |

Appleton Papers, Inc.
**Historical Financial Statements**
**Income Statements**
($ In Thousands)

Exhibit 6 (B)
Page 1 of 2

|   |   | For the Fiscal Year Ended | | | | 12 Months Ended |
|---|---|---|---|---|---|---|
|   |   | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| 1 | Net Sales | $ 955,818 | $ 897,973 | $ 861,453 | $ 989,508 | $ 1,022,103 |
| 2 | Cost of Sales | 668,086 | 630,712 | 634,323 | 735,075 | 756,952 |
| 3 | Gross Profit | 287,732 | 267,261 | 227,130 | 254,433 | 265,151 |
|   | Operating Expenses | | | | | |
| 4 | Selling, General and Administrative | 128,458 | 156,577 | 159,103 | 197,780 | 213,545 |
| 5 | Warehousing | 17,199 | n/a | n/a | n/a | n/a |
| 6 | Other Expenses | 7,822 | n/a | n/a | n/a | n/a |
| 7 | Restructuring and Other Charges | 25,947 | 21,017 | 2,629 | 2,989 | 3,974 |
| 8 | Total Operating Expenses | 179,426 | 177,594 | 161,732 | 200,769 | 217,519 |
| 9 | Income from Operations | 108,306 | 89,667 | 65,398 | 53,664 | 47,632 |
|   | Other Income (Expense) | | | | | |
| 10 | Debt Extinguishment Expenses | 0 | (11,754) | (1,396) | (30,779) | 0 |
| 11 | Gain (Loss) on the Sale of Assets | (5,079) | 0 | 0 | 0 | 0 |
| 12 | Foreign Exchange Gain (Loss) | (439) | 46 | 1,085 | (304) | 33 |
| 13 | Total Other Income (Expense) | (5,518) | (11,708) | (311) | (31,083) | 33 |
| 14 | Earnings Before Interest and Taxes | 102,788 | 77,959 | 65,087 | 22,581 | 47,665 |
| 15 | Interest Expense | (26,855) | (67,364) | (53,845) | (47,363) | (48,373) |
| 16 | Earnings Before Income Taxes | 75,933 | 10,595 | 11,242 | (24,782) | (708) |
| 17 | Income Taxes | (24,691) | (503) | (83) | (249) | (105) |
| 18 | Net Income | $ 51,242 | $ 10,092 | $ 11,159 | $ (25,031) | $ (813) |
| 19 | Depreciation and Amortization | 63,886 | 67,977 | 71,218 | 77,339 | 77,566 |
| 20 | EBIT | $ 102,788 | $ 77,959 | $ 65,087 | $ 22,581 | $ 47,665 |
| 21 | EBITDA | $ 166,674 | $ 145,936 | $ 136,305 | $ 99,920 | $ 125,231 |

**Sources:** Internal financial statements, audited financial statements, and management reconciliations to the audited financial statements.

Appleton Papers, Inc.
Historical Financial Statements
Common Size Income Statements
(As a Percentage of Net Sales)

Exhibit 6 (B)
Page 2 of 2

|  |  | For the Fiscal Year Ended | | | | 12 Months Ended 6/30/2005 |
|---|---|---|---|---|---|---|
|  |  | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | |
| 1 | Net Sales | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| 2 | Cost of Sales | 69.9% | 70.2% | 73.6% | 74.3% | 74.1% |
| 3 | Gross Profit | 30.1% | 29.8% | 26.4% | 25.7% | 25.9% |
|  | Operating Expenses | | | | | |
| 4 | Selling, General and Administrative | 13.4% | 17.4% | 18.5% | 20.0% | 20.9% |
| 5 | Warehousing | 1.8% | n/a | n/a | n/a | n/a |
| 6 | Other Expenses | 0.8% | n/a | n/a | n/a | n/a |
| 7 | Restructuring and Other Charges | 2.7% | 2.3% | 0.3% | 0.3% | 0.4% |
| 8 | Total Operating Expenses | 18.8% | 19.8% | 18.8% | 20.3% | 21.3% |
| 9 | Income from Operations | 11.3% | 10.0% | 7.6% | 5.4% | 4.7% |
|  | Other Income (Expense) | | | | | |
| 10 | Debt Extinguishment Expenses | 0.0% | -1.3% | -0.2% | -3.1% | 0.0% |
| 11 | Gain (Loss) on the Sale of Assets | -0.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| 12 | Foreign Exchange Gain (Loss) | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% |
| 13 | Total Other Income (Expense) | -0.6% | -1.3% | 0.0% | -3.1% | 0.0% |
| 14 | Earnings Before Interest and Taxes | 10.8% | 8.7% | 7.6% | 2.3% | 4.7% |
| 15 | Interest Expense | -2.8% | -7.5% | -6.3% | -4.8% | -4.7% |
| 16 | Earnings Before Income Taxes | 7.9% | 1.2% | 1.3% | -2.5% | -0.1% |
| 17 | Income Taxes | -2.6% | -0.1% | 0.0% | 0.0% | 0.0% |
| 18 | Net Income | 5.4% | 1.1% | 1.3% | -2.5% | -0.1% |
| 19 | Depreciation and Amortization | 6.7% | 7.6% | 8.3% | 7.8% | 7.6% |
| 20 | EBIT | 10.8% | 8.7% | 7.6% | 2.3% | 4.7% |
| 21 | EBITDA | 17.4% | 16.3% | 15.8% | 10.1% | 12.3% |

**Appleton Papers, Inc.**
**Adjustments to Income Statements**
**($ In Thousands)**

Exhibit 6 (C)

| | | For the Fiscal Year Ended | | | | 12 Months Ended |
|---|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | 6/30/2005 |
| 1 | Net Sales | $ 955,818 | $ 897,973 | $ 861,453 | $ 989,508 | $ 1,022,103 |
| 2 | Pretax Income | 75,933 | 10,595 | 11,242 | (24,782) | (708) |
| 3 | Net Income | 51,242 | 10,092 | 11,159 | (25,031) | (813) |
| 4 | Actual Effective Tax Rate | 32.5% | 4.7% | 0.7% | -1.0% | -14.8% |
| | | | | | | |
| 5 | Adjusted Effective Tax Rate | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| 6 | Tax-Adjusted Net Income | 45,560 | 6,357 | 6,745 | (14,869) | (425) |
| | Adjustments to Income: | | | | | |
| 7 | Debt Extinguishment Expenses | 0 | 11,754 | 1,396 | 30,779 | 0 |
| 8 | Loss (Gain) on Sale of Assets | 5,079 | 0 | 0 | 0 | 0 |
| 9 | Foreign Exchange Loss (Gain) | 439 | (46) | (1,085) | 304 | (33) |
| 10 | Restructuring and Other Charges | 25,947 | 1,346 | 2,629 | 2,989 | 6,442 |
| 11 | Phantom Share Expense | 0 | 1,777 | 503 | 1,863 | 1,458 |
| 12 | One-Time Management Incentive Fee/Deferred Compensation | 6,910 | 1,743 | (232) | 259 | 188 |
| 13 | Write-off of Carbonless Receivable | 0 | 0 | 500 | 0 | 0 |
| 14 | Nonrecurring Pricing and Product Mix Deviation | 0 | 0 | 1,900 | 0 | 0 |
| 15 | Nonrecurring Utilization Charges | 0 | 0 | 4,258 | 4,500 | 2,250 |
| 16 | Write-off of Project Blackbird Fees | 0 | 0 | 682 | 290 | 21 |
| 17 | Pro Forma Decrease (Increase) in Depreciation & Amortization [a] | (21,222) | 0 | 0 | 0 | 0 |
| 18 | Carbonless Restructuring & Harrisburg Closure Costs | 7,563 | 0 | 0 | 0 | 0 |
| 19 | Legal Settlements | 449 | 0 | 0 | 0 | 0 |
| 20 | Korn Ferry Executive Search Expenses | 0 | 0 | 0 | 270 | 91 |
| 21 | Additional KSOP Match and Fees | 0 | 0 | 3,950 | 3,950 | 3,950 |
| 22 | Acquisition Inventory Charges | 0 | 0 | 2,822 | 0 | 371 |
| 23 | AHI Service Fee / AWA Management Fee | 990 | 0 | 0 | 0 | 0 |
| 24 | Performance Packaging Losses (Internal Growth) | 0 | 0 | 0 | 1,140 | 1,044 |
| 25 | Spring Mill Operating Inefficiencies | 0 | 0 | 0 | 0 | 2,500 |
| 26 | Thermal Coater Rebuild | 2,066 | 0 | 0 | 0 | 698 |
| 27 | Personal Property Tax - Coated Solutions | 0 | 0 | 0 | 500 | 0 |
| 28 | Write-Off of Acquisition Costs | 0 | 0 | 0 | 0 | 465 |
| 29 | Total Adjustments | 28,221 | 16,574 | 17,323 | 46,844 | 19,445 |
| | Adjusted Income: | | | | | |
| 30 | Pretax | 104,154 | 27,169 | 28,565 | 22,062 | 18,737 |
| 31 | Aftertax | 62,492 | 16,301 | 17,139 | 13,237 | 11,242 |
| | | | | | | |
| 32 | Depreciation & Amortization [a] | 63,886 | 67,977 | 71,218 | 77,339 | 77,566 |
| 33 | Interest Expense, Net | 26,855 | 67,364 | 53,845 | 47,363 | 48,373 |
| | Adjusted Fundamentals: | | | | | |
| 34 | EBIT | $ 131,009 | $ 94,533 | $ 82,410 | $ 69,425 | $ 67,110 |
| 35 | EBITDA | $ 194,895 | $ 162,510 | $ 153,628 | $ 146,764 | $ 144,676 |

**Footnotes:**

[a]  As a result of the KSOP Transaction, fixed assets were written-up to fair market value and additional intangible assets were recognized. Accordingly, fiscal year 2001 fundamentals have been adjusted to reflect additional depreciation and amortization expenses.

**Sources:** Exhibits 5 (A) and 5 (B), management schedules and discussions, and SRR calculations.

| | | For the Year Ending | | | 12 Months Ended 6/30/2005 | 4-Year Average |
|---|---|---|---|---|---|---|
| | | 12/31/2001 | 12/31/2002 | 12/31/2003 | 12/31/2004 | |
| | ***Activity Ratios (End of Year Balances)*** | | | | | |
| 1 | Inventory Turnover | 5.0 | 5.3 | 4.9 | 5.7 | 5.0 | 5.2 |
| 2 | Asset Turnover | 1.0 | 1.0 | 0.8 | 0.9 | 1.0 | 0.9 |
| | ***Activity Ratios (Average Balances)*** | | | | | |
| 3 | Inventory Turnover | n/a | 5.3 | 5.1 | 4.9 | 5.2 | 5.1 |
| 4 | Asset Turnover | n/a | 0.7 | 0.6 | 0.6 | 0.7 | 0.7 |
| | ***Liquidity and Working Capital Ratios (End of Year Balances)*** | | | | | |
| 5 | Current Ratio | 1.9 | 1.5 | 1.7 | 2.3 | 1.8 | 1.8 |
| 6 | Net Working Capital / Sales | 13.3% | 9.3% | 14.3% | 12.5% | 11.9% | 12.3% |
| 7 | Days in Accounts Receivable | 40.2 | 38.0 | 49.1 | 47.9 | 43.2 | 43.8 |
| 8 | + Days in Inventories | 73.5 | 68.3 | 75.1 | 64.0 | 73.5 | 70.2 |
| 9 | - Days in Accounts Payable | 26.9 | 26.3 | 32.7 | 31.0 | 41.3 | 29.2 |
| 10 | Net Trade Cycle | 86.9 | 80.0 | 91.5 | 80.8 | 75.5 | 84.8 |
| | ***Liquidity and Working Capital Ratios (Average Balances)*** | | | | | |
| 11 | Current Ratio | n/a | 1.7 | 1.6 | 2.0 | 2.0 | 1.8 |
| 12 | Net Working Capital / Sales | n/a | 11.7% | 12.0% | 12.5% | 12.0% | 12.1% |
| 13 | Days in Accounts Receivable | n/a | 40.4 | 44.4 | 45.3 | 44.8 | 43.4 |
| 14 | + Days in Inventories | n/a | 73.1 | 71.5 | 64.4 | 67.9 | 69.7 |
| 15 | - Days in Accounts Payable | n/a | 27.4 | 29.4 | 29.6 | 35.7 | 28.8 |
| 16 | Net Trade Cycle | n/a | 86.1 | 86.4 | 80.1 | 76.9 | 84.2 |
| | ***Leverage and Coverage Ratios*** | | | | | |
| 17 | Liabilities / Equity | 7.9 | 4.9 | 6.4 | 8.9 | 9.4 | 7.0 |
| 18 | Debt / (Debt + Equity) | 85.6% | 77.3% | 79.6% | 84.7% | 85.2% | 81.8% |
| 19 | Assets / Equity | 8.9 | 5.9 | 7.4 | 9.9 | 10.4 | 8.0 |
| 20 | Times Interest Earned | 4.9 | 1.4 | 1.5 | 1.5 | 1.4 | 2.3 |
| | ***Profitability Ratios*** | | | | | |
| 21 | Gross Profit Margin | 30.1% | 29.8% | 26.4% | 25.7% | 25.9% | 28.0% |
| 22 | EBITDA Margin | 20.4% | 18.1% | 17.8% | 14.8% | 14.2% | 17.8% |
| 23 | EBIT Margin | 13.7% | 10.5% | 9.6% | 7.0% | 6.6% | 10.2% |
| 24 | Net Profit Margin | 6.5% | 1.8% | 2.0% | 1.3% | 1.1% | 2.9% |
| 25 | Return on Assets | 6.2% | 1.8% | 1.6% | 1.2% | 1.1% | 2.7% |
| 26 | Return on Equity | 55.7% | 10.7% | 11.9% | 12.2% | 10.9% | 22.6% |
| | ***Other Ratios*** | | | | | |
| 27 | Depreciation / Sales | 6.7% | 7.6% | 8.3% | 7.8% | 7.6% | 7.6% |
| 28 | Income Tax Rate | 32.5% | 4.7% | 0.7% | -1.0% | -14.8% | 9.2% |
| | ***DuPont Analysis*** | | | | | |
| 29 | Net Profit Margin | 6.5% | 1.8% | 2.0% | 1.3% | 1.1% | 2.9% |
| 30 | x Assets / Equity | 8.9 | 5.9 | 7.4 | 9.9 | 10.4 | 8.0 |
| 31 | x Asset Turnover | 1.0 | 1.0 | 0.8 | 0.9 | 1.0 | 0.9 |
| 32 | Return on Equity | 55.7% | 10.7% | 11.9% | 12.2% | 10.9% | 21.6% |

| | | For the Year Ending | | | |
|---|---|---|---|---|---|
| | | 12/31/2005 Year 1 | 12/31/2006 Year 2 | 12/31/2007 Year 3 | 12/31/2008 Year 4 |
| 1 | Net Sales | $ 1,044,279 | $ 1,057,800 | $ 1,074,800 | $ 1,089,100 |
| | *Growth Rate* | 5.5% | 1.3% | 1.6% | 1.3% |
| 2 | Cost of Sales | 791,563 | 811,333 | 828,671 | 840,785 |
| 3 | Gross Profit | 252,716 | 246,467 | 246,129 | 248,315 |
| 4 | Operating Expenses | 200,341 | 191,867 | 190,329 | 190,315 |
| 5 | EBIT | 52,375 | 54,600 | 55,800 | 58,000 |
| 6 | Additional Adjustments [a] | 7,631 | 4,931 | 4,931 | 4,931 |
| 7 | Net Capital Expenditures | 50,000 | 43,000 | 37,000 | 37,000 |
| 8 | Depreciation and Amortization | 78,137 | 80,900 | 82,050 | 82,950 |
| 9 | EBIT | $ 60,006 | $ 59,531 | $ 60,731 | $ 62,931 |
| 10 | EBITDA | $ 138,143 | $ 140,431 | $ 142,781 | $ 145,881 |

**Footnote:**

[a] For projected years 2005 through 2008, adjustments include incremental 401K matching expense, phantom stock expense, deferred compensation, and ESOP administrative expense.

**Sources:** Management projections.

|  |  | For the Year Ending | | | |
|---|---|---|---|---|---|
|  |  | 12/31/2005<br>Year 1 | 12/31/2006<br>Year 2 | 12/31/2007<br>Year 3 | 12/31/2008<br>Year 4 |
| 1 | Net Sales | 100.0% | 100.0% | 100.0% | 100.0% |
| 2 | Cost of Sales | 75.8% | 76.7% | 77.1% | 77.2% |
| 3 | Gross Profit | 24.2% | 23.3% | 22.9% | 22.8% |
| 4 | Operating Expenses | 19.2% | 18.1% | 17.7% | 17.5% |
| 5 | EBIT | 5.0% | 5.2% | 5.2% | 5.3% |
| 6 | Additional Adjustments [a] | 0.7% | 0.5% | 0.5% | 0.5% |
| 7 | Net Capital Expenditures | 4.8% | 4.1% | 3.4% | 3.4% |
| 8 | Depreciation and Amortization | 7.5% | 7.6% | 7.6% | 7.6% |
| 9 | EBIT | 5.7% | 5.6% | 5.7% | 5.8% |
| 10 | EBITDA | 13.2% | 13.3% | 13.3% | 13.4% |

Exhibit 7
Page 1 of 3

**Appleton Papers, Inc.**
**Guideline Company Method**
**Implied Pricing Multiples**

| | | Georgia Pacific Corp. | International Paper Co. | MeadWestvaco Corp. | Nashua Corp. | Wausau Paper Corp. | Minimum | Median | Mean | Maximum |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Ticker Symbol | GP | IP | MWV | NSH | WPP | | | | |
| 2 | Stock Exchange | NYSE | NYSE | NYSE | NYSE | NYSE | | | | |
| 3 | Closing Stock Price (6/30/2005) | $ 31.80 | $ 30.31 | $ 28.04 | $ 9.45 | $ 11.98 | | | | |
| 4 | Multiplied by: Shares Outstanding | 258.3 | 490.4 | 184.0 | 6.2 | 51.7 | | | | |
| 5 | Market Value of Equity ("MVE") | 8,214.3 | 14,815.0 | 5,159.8 | 58.8 | 619.3 | | | | |
| 6 | Plus: Total Debt | 8,769.0 | 13,868.0 | 2,621.0 | 32.5 | 161.7 | | | | |
| 7 | Plus: Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | |
| 8 | Plus: Minority Interest in Subsidiaries | 0.0 | 1,544.0 | 0.0 | 0.0 | 0.0 | | | | |
| 9 | Less: Cash and Short-Term Investments | (197.0) | (1,529.0) | (637.0) | (0.5) | (21.7) | | | | |
| 10 | Enterprise Value ("EV") | $ 16,786.3 | $ 28,698.0 | $ 7,143.8 | $ 90.7 | $ 759.3 | | | | |
| 11 | EV / NFY EBIT | 9.2x | 16.5x | 14.4x | n/a | n/a | 9.2x | 14.4x | 13.4x | 16.5x |
| 12 | EV / LTM EBIT | 8.7x | 16.4x | 15.9x | 20.3x | 19.2x | 8.7x | 16.4x | 16.1x | 20.3x |
| 13 | EV / NFY EBITDA | 6.0x | 8.7x | 7.2x | n/a | n/a | 6.0x | 7.2x | 7.3x | 8.7x |
| 14 | EV / LTM EBITDA | 5.9x | 8.7x | 7.6x | 7.3x | 6.6x | 5.9x | 7.3x | 7.2x | 8.7x |
| 15 | EV / NFY Revenue | 0.92x | 1.08x | 1.14x | n/a | 0.66x | 0.66x | 1.00x | 0.95x | 1.14x |
| 16 | EV / LTM Revenue | 0.88x | 1.12x | 0.98x | 0.31x | 0.72x | 0.31x | 0.88x | 0.80x | 1.12x |

Footnotes:
NFY = Next Fiscal Year
LTM = Latest Twelve Months

Exhibit 7
Page 2 of 3

**Appleton Papers, Inc.**
**Guideline Company Method**
**Selected Financial Information [a]**

| | | Georgia Pacific Corp. | International Paper Co. | MeadWestvaco Corp. | Nashua Corp. | Wausau Paper Corp. | Minimum | Median | Maximum | Appleton Papers, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| **Size ($ Millions)** | | | | | | | | | | |
| 1 | Sales | $ 19,049.0 | $ 25,734.0 | $ 7,259.0 | $ 291.2 | $ 1,056.6 | $ 291.2 | $ 7,259.0 | $ 25,734.0 | $ 1,022.1 |
| 2 | Assets | 22,960.0 | 33,303.0 | 9,555.0 | 153.3 | 869.4 | 153.3 | 9,555.0 | 33,303.0 | 1,069.9 |
| 3 | EBITDA | 2,869.0 | 3,309.0 | 945.0 | 12.4 | 114.8 | 12.4 | 945.0 | 3,309.0 | 144.7 |
| 4 | Enterprise Value | 16,786.3 | 28,698.0 | 7,143.8 | 90.7 | 759.3 | 90.7 | 7,143.8 | 28,698.0 | 875.0 |
| **Growth** | | | | | | | | | | |
| 5 | Sales 4-year CAGR | -7.7% | 1.0% | 11.5% | 2.0% | 3.3% | -7.7% | 2.0% | 11.5% | 1.9% |
| 6 | Sales LFY Growth Rate | 0.0% | 6.6% | 8.9% | 0.1% | 7.1% | 0.0% | 6.6% | 8.9% | 14.9% |
| 7 | EBITDA 4-year CAGR | 1.9% | 2.0% | 58.4% | 5.1% | 11.5% | 1.9% | 5.1% | 58.4% | 48.2% |
| 8 | EBITDA LFY Growth Rate | 27.9% | 14.4% | 25.8% | 24.8% | 16.3% | 14.4% | 24.8% | 27.9% | -4.5% |
| **Activity** | | | | | | | | | | |
| 9 | Inventory Turnover | 8.7 | 6.7 | 4.7 | 10.3 | 7.2 | 4.7 | 7.2 | 10.3 | 5.2 |
| 10 | Asset Turnover | 0.9 | 0.7 | 0.5 | 1.9 | 1.1 | 0.5 | 0.9 | 1.9 | 0.9 |
| **Liquidity and Working Capital** | | | | | | | | | | |
| 11 | Current Ratio | 1.0 | 1.7 | n/a | 1.6 | 2.0 | 1.0 | 1.6 | 2.0 | 1.8 |
| 12 | Net Working Capital / Sales | 7.3% | 10.6% | 8.2% | 8.7% | 9.6% | 7.3% | 8.7% | 10.6% | 12.3% |
| 13 | Days in Accounts Receivable | 31.1 | 41.5 | 34.2 | 39.2 | 29.1 | 29.1 | 34.2 | 41.5 | 43.8 |
| 14 | + Days in Inventories | 42.2 | 55.0 | 44.2 | 35.5 | 51.0 | 35.5 | 44.2 | 55.0 | 70.2 |
| 15 | - Days in Accounts Payable | 34.3 | 40.5 | 18.0 | 39.7 | 27.0 | 18.0 | 29.7 | 40.5 | 29.2 |
| 16 | Net Trade Cycle | 39.0 | 55.9 | n/a | 45.0 | 53.1 | 39.0 | 49.1 | 55.9 | 84.8 |
| **Leverage and Coverage** | | | | | | | | | | |
| 17 | Liabilities / Equity | 3.8 | 3.2 | n/a | 1.3 | 1.5 | 1.3 | 2.3 | 3.8 | 7.0 |
| 18 | Debt / (Debt + Equity) | 67.2% | 63.5% | 35.6% | 30.3% | 32.2% | 30.3% | 35.6% | 67.2% | 81.8% |
| 19 | Assets / Equity | 4.8 | 4.2 | n/a | 2.3 | 2.5 | 2.3 | 3.3 | 4.8 | 8.0 |
| 20 | EBIT / Interest Expense | 1.6 | 1.9 | 0.8 | 3.5 | 3.5 | 0.8 | 1.9 | 3.5 | 2.3 |
| 21 | Total Debt / EBITDA | 4.6 | 4.7 | 3.0 | 2.2 | 1.8 | 1.8 | 3.0 | 4.7 | 3.6 |
| 22 | Debt / EV | 52.2% | 48.3% | 16.7% | 35.8% | 21.3% | 21.3% | 36.7% | 52.2% | 67.8% |
| **Profitability** | | | | | | | | | | |
| 23 | Gross Profit Margin | 23.0% | 25.1% | 14.3% | 19.4% | 10.9% | 10.9% | 19.4% | 25.1% | 28.0% |
| 24 | EBITDA Margin | 11.4% | 12.6% | 12.4% | 4.5% | 10.0% | 4.5% | 11.4% | 12.6% | 17.8% |
| 25 | EBIT Margin | 6.3% | 6.1% | 2.9% | 1.6% | 3.8% | 1.6% | 3.8% | 6.3% | 10.2% |
| 26 | Net Profit Margin | 1.5% | 1.7% | -0.7% | 0.6% | 1.6% | -0.7% | 1.5% | 1.7% | 2.9% |
| 27 | Return on Assets | 1.2% | 1.2% | n/a | 1.2% | 1.8% | 1.2% | 1.2% | 1.8% | 2.7% |
| 28 | Return on Equity | 5.1% | 5.3% | n/a | 2.8% | 4.4% | 2.8% | 4.7% | 5.3% | 22.6% |
| **Other** | | | | | | | | | | |
| 29 | Depreciation / Sales | 5.1% | 6.5% | 9.5% | 2.9% | 6.2% | 2.9% | 6.2% | 9.5% | 7.6% |

Footnote:
[a] All margins and ratios represent four-year averages; all dollars represent the latest financial information available; all Appleton margins and ratios reflect adjusted financial results.

Source: Capital IQ, and Exhibit 5.

Exhibit 7
Page 3 of 3

**Appleton Papers, Inc.**
**Guideline Company Method**
**Selected Financial Information**
(Dollars in Millions)

### Size (LTM Net Sales)

| Company | |
|---|---|
| International Paper Co. | $25,734.0 |
| Georgia Pacific Corp. | 19,049.0 |
| MeadWestvaco Corp. | 7,259.0 |
| Wausau Paper Corp. | 1,055.6 |
| Appleton Papers, Inc. | 1,022.1 |
| Nashua Corp. | 291.2 |
| **Guideline Company Median** | **$7,259.0** |

### Size (LTM EBITDA)

| Company | |
|---|---|
| MeadWestvaco Corp. | $3,309.0 |
| International Paper Co. | 2,869.0 |
| Nashua Corp. | 945.0 |
| Wausau Paper Corp. | 144.7 |
| Appleton Papers, Inc. | 114.8 |
| Georgia Pacific Corp. | 12.4 |
| **Guideline Company Median** | **$945.0** |

### Growth (1-Year Revenue)

| Company | |
|---|---|
| Appleton Papers, Inc. | 14.9% |
| MeadWestvaco Corp. | 8.9% |
| Wausau Paper Corp. | 7.1% |
| International Paper Co. | 6.6% |
| Nashua Corp. | 0.1% |
| Georgia Pacific Corp. | 0.0% |
| **Guideline Company Median** | **6.6%** |

### Growth (4-Year EBITDA CAGR)

| Company | |
|---|---|
| MeadWestvaco Corp. | 58.4% |
| Wausau Paper Corp. | 11.5% |
| Nashua Corp. | 5.1% |
| International Paper Co. | 2.6% |
| Georgia Pacific Corp. | 1.9% |
| Appleton Papers, Inc. | -8.2% |
| **Guideline Company Median** | **5.1%** |

### Growth (1-Year EBITDA)

| Company | |
|---|---|
| Georgia Pacific Corp. | 27.9% |
| MeadWestvaco Corp. | 25.8% |
| Nashua Corp. | 24.8% |
| Wausau Paper Corp. | 16.3% |
| International Paper Co. | 14.4% |
| Appleton Papers, Inc. | -4.5% |
| **Guideline Company Median** | **24.8%** |

### Growth (4-Year Revenue CAGR)

| Company | |
|---|---|
| MeadWestvaco Corp. | 31.5% |
| Wausau Paper Corp. | 3.3% |
| Nashua Corp. | 2.0% |
| Appleton Papers, Inc. | 1.9% |
| International Paper Co. | -1.0% |
| Georgia Pacific Corp. | -7.7% |
| **Guideline Company Median** | **2.0%** |

### Profitability (4-Year Average EBIT Margin)

| Company | |
|---|---|
| Appleton Papers, Inc. | 10.2% |
| Georgia Pacific Corp. | 6.3% |
| International Paper Co. | 6.1% |
| Wausau Paper Corp. | 3.8% |
| Nashua Corp. | 2.9% |
| MeadWestvaco Corp. | 1.6% |
| **Guideline Company Median** | **3.8%** |

### Profitability (1-Year Average Return on Assets)

| Company | |
|---|---|
| Appleton Papers, Inc. | 2.7% |
| Wausau Paper Corp. | 1.8% |
| Georgia Pacific Corp. | 1.2% |
| International Paper Co. | 1.2% |
| Nashua Corp. | 1.2% |
| MeadWestvaco Corp. | n/a |
| **Guideline Company Median** | **1.2%** |

### Profitability (4-Year Average Gross Profit Margin)

| Company | |
|---|---|
| Appleton Papers, Inc. | 28.6% |
| International Paper Co. | 25.1% |
| Georgia Pacific Corp. | 23.0% |
| MeadWestvaco Corp. | 19.4% |
| Wausau Paper Corp. | 14.3% |
| Nashua Corp. | 10.9% |
| **Guideline Company Median** | **19.4%** |

### Activity (4-Year Avg. Asset Turnover)

| Company | |
|---|---|
| Nashua Corp. | 1.9 |
| Wausau Paper Corp. | 1.1 |
| Appleton Papers, Inc. | 0.9 |
| Georgia Pacific Corp. | 0.9 |
| International Paper Co. | 0.7 |
| MeadWestvaco Corp. | 0.5 |
| **Guideline Company Median** | **0.9** |

### Activity (4-Year Avg. Inventory Turnover)

| Company | |
|---|---|
| Nashua Corp. | 10.3 |
| Georgia Pacific Corp. | 8.7 |
| Wausau Paper Corp. | 7.2 |
| International Paper Co. | 6.7 |
| Appleton Papers, Inc. | 5.2 |
| MeadWestvaco Corp. | 4.7 |
| **Guideline Company Median** | **7.2** |

### Profitability (4-Year Average Return on Equity)

| Company | |
|---|---|
| Appleton Papers, Inc. | 22.6% |
| International Paper Co. | 5.3% |
| Georgia Pacific Corp. | 5.1% |
| Wausau Paper Corp. | 4.4% |
| Nashua Corp. | 2.8% |
| MeadWestvaco Corp. | n/a |
| **Guideline Company Median** | **4.7%** |

### Leverage (4-Year Avg. Total Debt to EBITDA)

| Company | |
|---|---|
| International Paper Co. | 4.7 |
| Georgia Pacific Corp. | 4.6 |
| Appleton Papers, Inc. | 3.6 |
| MeadWestvaco Corp. | 3.0 |
| Nashua Corp. | 2.2 |
| Wausau Paper Corp. | 1.8 |
| **Guideline Company Median** | **3.0** |

### Liquidity (4-Year Average Current Ratio)

| Company | |
|---|---|
| Appleton Papers, Inc. | 2.0 |
| Georgia Pacific Corp. | 1.8 |
| International Paper Co. | 1.7 |
| Nashua Corp. | 1.6 |
| Wausau Paper Corp. | 1.0 |
| MeadWestvaco Corp. | n/a |
| **Guideline Company Median** | **1.6** |

### Leverage (4-Year Avg. EBIT / Interest Expense)

| Company | |
|---|---|
| Nashua Corp. | 3.5 |
| Wausau Paper Corp. | 3.5 |
| Appleton Papers, Inc. | 2.3 |
| International Paper Co. | 1.9 |
| Georgia Pacific Corp. | 1.6 |
| MeadWestvaco Corp. | 0.8 |
| **Guideline Company Median** | **1.9** |

Exhibit 8
Page 1 of 3

**Appleton Papers, Inc. – Performance Packaging**
**Guideline Company Method**
**Implied Pricing Multiples**

| | | Bemis Co. Inc. | AEP Industries Inc. | Amcor Ltd. | Inexcape Polymer Group Inc. | Smurfit-Stone Container Corp. | Sealed Air Corp. | Sonoco Products Co. | Pactiv Corp. | Greif Inc. | Longview Fibre Co. | Weipek Ltd. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Ticker Symbol | BMS | AEPI | AMCR | ITP | SSCC | SEE | SON | PTV | GEF | LFB | WPK |
| 2 | Stock Exchange: | NYSE | NasdaqNM | NasdaqNM | NYSE | NasdaqNM | NYSE | NYSE | NYSE | NYSE | NYSE | TSX |
| 3 | Closing Stock Price (6/30/2006) | $ 26.54 | $ 18.46 | $ 20.50 | $ 10.19 | $ 10.17 | $ 49.76 | $ 26.50 | $ 21.58 | $ 64.10 | $ 20.55 | $ 13.50 |
| 4 | Multiplied by: Shares Outstanding | 107.2 | 8.5 | 219.9 | 41.2 | 254.6 | 83.7 | 99.2 | 149.1 | 23.1 | 53.1 | 65.0 |
| 5 | Market Value of Equity ("MVE") | 2,844.0 | 157.4 | 4,508.8 | 420.2 | 2,589.2 | 4,167.5 | 2,629.4 | 3,216.8 | 1,411.3 | 1,049.6 | 877.5 |
| 6 | Plus: Total Debt | 857.9 | 279.0 | 2,771.1 | 338.5 | 4,633.0 | 2,100.8 | 913.0 | 1,772.0 | 488.7 | 452.5 | 58.9 |
| 7 | Plus: Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8 | Plus: Minority Interest in Subsidiaries | 26.4 | 0.0 | 87.4 | 0.0 | 86.0 | 0.0 | 0.0 | 0.0 | 1.3 | 0.0 | 10.9 |
| 9 | Less: Cash and Short-Term Investments | (130.7) | (3.1) | (111.8) | (18.6) | (5.0) | (414.7) | (127.3) | (50.0) | (52.0) | 0.0 | 0.0 |
| 10 | Enterprise Value ("EV") | $ 3,597.5 | $ 424.0 | $ 7,255.5 | $ 740.2 | $ 7,303.2 | $ 5,853.6 | $ 3,415.0 | $ 4,342.8 | $ 1,850.3 | $ 1,502.1 | $ 947.2 |
| 11 | EV / NFY EBIT | 10.2x | n/a | 17.1x | 10.4x | 19.6x | 10.7x | 11.3x | 11.1x | 9.9x | 16.2x | n/a |
| 12 | EV / NFY EBITDA | 7.4x | n/a | 7.1x | 7.6x | n/a | 8.1x | 7.3x | 7.8x | 6.5x | 8.7x | n/a |
| 13 | EV / NFY Revenue | 1.08x | n/a | 0.87x | 0.94x | 0.85x | 1.46x | 0.97x | 1.21x | 0.77x | 1.66x | n/a |

**Analysis of Multiples**

| | | Minimum | First Quartile | Median | Mean | Third Quartile | Maximum |
|---|---|---|---|---|---|---|---|
| 11 | EV / NFY EBIT | 9.9x | n/a | 11.1x | 12.9x | 16.2x | 19.6x |
| 12 | EV / NFY EBITDA | 6.5x | 7.3x | 7.4x | 7.5x | 7.9x | 8.7x |
| 13 | EV / NFY Revenue | 0.77x | 0.87x | 0.97x | 1.09x | 1.21x | 1.66x |
| 14 | EV / LTM EBIT | | | | | | |
| 15 | EV / LTM EBITDA | | | | | | |
| 16 | EV / LTM Revenue | | | | | | |

Footnotes:
NFY = Next Fiscal Year
LTM = Latest Twelve Months

Case 1:18-cv-01861-WCG    Filed 05/09/19    Page 160 of 175    Document 131-4

Exhibit 8
Page 2 of 3

# Appleton Papers, Inc. – Performance Packaging
## Guideline Company Method
### Selected Financial Information [a]

| | Bemis Co. Inc. | AEP Industries Inc. | Amcor Ltd. | Intertape Polymer Group Inc. | Smurfit-Stone Container Corp. | Sealed Air Corp. | Sonoco Products Co. | Pactiv Corp. | Greif Inc. | Longview Fibre Co. | Wausau Ltd. | Minimum | Mean | Median | Maximum | Appleton Papers, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Size ($ Millions)** | | | | | | | | | | | | | | | | |
| 1 Sales | $ 2,582.2 | $ 826.7 | $ 10,099.5 | $ 718.0 | $ 3,442.0 | $ 3,854.8 | $ 3,273.5 | $ 3,430.0 | $ 2,293.8 | $ 806.3 | $ 410.4 | $ 410.4 | $ 410.4 | $ 2,582.2 | $ 10,099.5 | $ 1,022.1 |
| 2 Assets | 2,566.1 | 464.4 | 10,018.4 | 841.5 | 9,759.0 | 4,820.1 | 3,664.4 | 7,418.0 | 1,628.4 | 1,240.8 | 384.1 | 384.1 | | 2,566.1 | 10,018.4 | 1,069.9 |
| 3 EBITDA | 421.3 | 53.3 | 1,281.1 | 77.6 | 931.0 | 705.9 | 442.6 | 578.0 | 278.2 | 162.7 | 53.7 | 53.7 | | 421.3 | 1,281.1 | 144.7 |
| 4 Enterprise Value | 3,997.3 | 424.0 | 7,215.5 | 740.2 | 7,303.2 | 5,851.6 | 3,415.0 | 4,342.8 | 1,830.3 | 1,502.1 | 947.2 | 424.0 | | 3,415.0 | 7,303.2 | 879.0 |
| **Growth** | | | | | | | | | | | | | | | | |
| 5 Sales 4-year CAGR | 7.3% | 8.2% | 21.9% | 3.2% | 2.5% | 7.4% | 8.0% | 6.7% | 14.9% | 1.7% | 4.5% | -1.5% | | 7.3% | 21.9% | 1.9% |
| 6 Sales 1-year CAGR | 7.9% | 8.9% | -3.4% | 11.4% | 7.4% | 7.3% | 14.6% | 7.9% | 9.8% | 7.9% | 14.4% | -3.4% | | 8.5% | 14.6% | -6.2% |
| 7 EBITDA 4-year CAGR | 3.1% | -6.0% | 15.3% | 2.7% | -9.5% | 3.8% | 1.6% | 6.2% | 15.6% | -2.6% | 9.5% | -9.5% | | 3.1% | 15.6% | -6.2% |
| 8 EBITDA LTV Growth Rate | 7.8% | 44.6% | -3.5% | 0.3% | -0.5% | 17.9% | 2.7% | 26.3% | 122% | 6.7% | | -1.5% | | 7.8% | 44.6% | -1.5% |
| **Activity** | | | | | | | | | | | | | | | | |
| 9 Inventory Turnover | 6.4 | 7.7 | 6.0 | 5.8 | 9.4 | 6.6 | 8.4 | 5.7 | 9.3 | 3.1 | 5.0 | 5.0 | | 6.6 | 9.4 | 5.2 |
| 10 Asset Turnover | 1.1 | 1.6 | 1.0 | 0.8 | 0.8 | 0.8 | 1.1 | 0.8 | 1.0 | 2.6 | 1.2 | 0.6 | | 1.0 | 1.6 | 0.9 |
| **Liquidity and Working Capital** | | | | | | | | | | | | | | | | |
| 11 Current Ratio | 2.3 | 1.3 | 1.4 | 1.8 | 1.3 | 1.2 | 1.3 | 1.6 | 1.7 | 1.3 | 3.6 | 1.2 | | 1.4 | 3.6 | 1.5 |
| 12 Net Working Capital/Sales | 14.3% | 5.5% | 8.3% | 17.2% | 6.5% | 0.1% | 7.6% | 10.5% | 12.6% | 20.5% | 20.5% | 0.1% | | 8.3% | 20.5% | 17.5% |
| 13 Days in Accounts Receivable | 48.2 | 51.5 | 48.0 | 52.8 | 22.5 | 59.8 | 43.2 | 39.1 | 55.3 | 45.9 | 44.5 | 22.5 | | 48.5 | 59.8 | 42.8 |
| 14 Days in Inventories | 57.4 | 47.9 | 62.4 | 63.2 | 39.0 | 55.1 | 43.8 | 54.2 | 36.1 | 73.7 | 73.7 | 36.1 | | 55.1 | 73.7 | 70.2 |
| 15 + Days in Inventories | 47.2 | 54.2 | 57.1 | 60.1 | 30.0 | 28.9 | 39.1 | 34.8 | 41.8 | 38.8 | 47.4 | 28.9 | | 39.1 | 60.1 | 25.2 |
| 16 Days in Accounts Payable | 62.0 | 45.3 | 60 | 50.9 | 35.3 | 33.3 | 47.1 | 60.8 | 94.6 | 55.5 | 78.8 | 33.3 | | 55.5 | 78.8 | 84.6 |
| Net Trade Cycle | | | | | | | | | | | | | | | | |
| **Leverage and Coverage** | | | | | | | | | | | | | | | | |
| 17 Liabilities / Equity | 1.1 | 7.1 | 1.3 | 1.3 | 3.4 | 1.8 | 1.7 | 2.3 | 2.0 | 1.5 | 0.8 | 0.8 | | 1.9 | 7.1 | 7.0 |
| 18 Debt / (Debt + Equity) | 34.7% | 82.1% | 39.2% | 40.0% | 67.3% | 47.0% | 44.0% | 53.8% | 51.2% | 55.0% | 26.9% | 26.9% | | 49.0% | 82.1% | 81.8% |
| 19 Assets / Equity | 2.1 | 8.1 | 2.3 | 2.3 | 4.4 | 2.9 | 2.7 | 3.3 | 3.0 | 3.0 | 1.8 | 1.8 | | 2.9 | 8.3 | 8.0 |
| 20 EBIT / Interest Expense | 10.0 | 1.1 | 3.3 | 2.5 | 5.4 | 5.4 | 5.4 | 3.1 | 1.0 | 1.4 | 14.5 | 1.0 | | 4.5 | 14.5 | 3.1 |
| 21 Total Debt / EBITDA | 1.5 | 4.5 | 2.2 | 4.8 | 5.7 | 2.2 | 2.1 | 1.1 | 3.2 | 4.3 | 1.0 | 1.0 | | 2.2 | 5.7 | 5.6 |
| 22 Debt / EV | 33.8% | 63.7% | 18.2% | 45.7% | 43.6% | 33.0% | 34.7% | 27.0% | 26.5% | 30.1% | 8.7% | 8.7% | | 30.1% | 63.7% | 67.8% |
| **Profitability** | | | | | | | | | | | | | | | | |
| 23 Gross Profit Margin | 21.2% | 18.2% | 22.5% | 23.8% | 15.2% | 31.8% | 19.1% | 25.9% | 19.1% | 15.9% | 24.6% | 15.2% | | 21.2% | 31.8% | 28.0% |
| 24 EBITDA Margin | 16.9% | 8.0% | 15.8% | 11.0% | 11.0% | 20.3% | 14.4% | 26.3% | 11.8% | 16.0% | 12.0% | 8.0% | | 14.4% | 26.3% | 17.5% |
| 25 EBITA Margin | 10.0% | 3.8% | 8.5% | 8.4% | 5.5% | 14.0% | 6.9% | 14.2% | 6.2% | 6.9% | 7.8% | 3.8% | | 8.4% | 14.0% | 10.2% |
| 26 Net Profit Margin | 6.1% | 0.1% | 4.1% | 0.5% | 0.4% | 7.1% | 4.2% | 6.9% | 2.0% | 0.9% | 7.0% | 0.1% | | 4.5% | 7.1% | 2.4% |
| 27 Return on Assets | 6.9% | 2.7% | 4.0% | 0.4% | 0.3% | 5.4% | 4.6% | 5.7% | 2.1% | 0.0% | 8.2% | 0.0% | | 4.0% | 8.2% | 3.7% |
| 28 Return on Equity | 14.6% | 3.2% | 9.1% | 0.9% | 1.0% | 15.5% | 12.5% | 10.2% | 6.4% | 1.9% | 14.9% | 0.9% | | 9.1% | 15.5% | 23.0% |
| **Other** | | | | | | | | | | | | | | | | |
| 29 Depreciation/Sales | 5.6% | 4.2% | 4.8% | 4.5% | 5.5% | 5.5% | 5.3% | 5.5% | 5.2% | 9.4% | 4.9% | 4.2% | | 5.2% | 9.4% | 7.6% |

Footnote:
[a] All margins and ratios represent three-year averages; all dollars represent the latest financial information available; all Appleton margins and ratios reflect Appleton financial results.

Sources: Capital IQ, and Exhibit 5.

Exhibit 8
Page 3 of 3

Appleton Papers, Inc. - Performance Packaging
Guideline Company Method
Selected Financial Information
(Dollars in Millions)

### Size (LTM Net Sales)

| Company | |
|---|---|
| Amcor Ltd. | $10,999.5 |
| Smurfit-Stone Container Corp | 8,442.0 |
| Sealed Air Corp. | 3,854.8 |
| Pactiv Corp. | 3,439.0 |
| Sonoco Products Co. | 3,374.5 |
| Bemis Co. Inc. | 2,982.2 |
| Greif Inc. | 2,393.8 |
| Appleton Papers, Inc. | 1,022.1 |
| Interpac Polymer Group Inc | 986.1 |
| Longview Fibre Co. | 826.7 |
| ALP Industries Inc | 718.0 |
| Smurfit/Stone Container Corp | 604.4 |
| Wapak Ltd. | 414.4 |
| **Guideline Company Median** | **$2,982.2** |

### Size (LTM EBITDA)

| Company | |
|---|---|
| Amcor Ltd. | $1,203.1 |
| Smurfit-Stone Container Corp | 831.0 |
| Sealed Air Corp. | 705.9 |
| Pactiv Corp. | 576.0 |
| Sonoco Products Co. | 442.6 |
| Bemis Co. Inc. | 421.3 |
| Greif Inc. | 279.2 |
| Interpac Polymer Group Inc | 163.7 |
| Appleton Papers, Inc. | 144.7 |
| Longview Fibre Co. | 77.6 |
| Smurfit/Stone Container Corp | 63.4 |
| ALP Industries Inc | 53.7 |
| **Guideline Company Median** | **$421.3** |

### Growth (4-Year Revenue CAGR)

| Company | |
|---|---|
| Amcor Ltd. | 21.9% |
| Appleton Papers, Inc. | 14.0% |
| Sonoco Products Co. | 8.6% |
| Interpac Polymer Group Inc | 8.2% |
| Sealed Air Corp. | 7.4% |
| ALP Industries Inc | 7.3% |
| Bemis Co. Inc. | 6.3% |
| Pactiv Corp. | 5.2% |
| Sealed Air Corp. | 2.5% |
| Smurfit-Stone Container Corp | 1.9% |
| Longview Fibre Co. | -1.7% |
| Greif Inc. | -4.5% |
| **Guideline Company Median** | **7.3%** |

### Growth (4-Year Revenue)

| Company | |
|---|---|
| Greif Inc. | 15.3% |
| Appleton Papers, Inc. | 14.0% |
| Sonoco Products Co. | 14.6% |
| Interpac Polymer Group Inc | 11.4% |
| Pactiv Corp. | 8.9% |
| Bemis Co. Inc. | 8.8% |
| Sealed Air Corp. | 7.9% |
| Sonoco Products Co. | 7.9% |
| Sealed Air Corp. | 7.9% |
| Longview Fibre Co. | 7.4% |
| Smurfit/Stone Container Corp | 7.4% |
| Amcor Ltd. | -3.6% |
| **Guideline Company Median** | **7.8%** |

### Growth (4-Year EBITDA CAGR)

| Company | |
|---|---|
| Amcor Ltd. | 15.9% |
| ALP Industries Inc | 14.2% |
| Greif Inc. | 13.6% |
| Pactiv Corp. | 6.2% |
| Sealed Air Corp. | 3.3% |
| Bemis Co. Inc. | 3.1% |
| Interpac Polymer Group Inc | 2.7% |
| Pactiv Corp. | 1.8% |
| Sonoco Products Co. | -2% |
| Longview Fibre Co. | -4.6% |
| Wapak Ltd. | -8.2% |
| Smurfit/Stone Container Corp | -9.5% |
| **Guideline Company Median** | **3.1%** |

### Growth (4-Year EBITDA)

| Company | |
|---|---|
| Amcor Ltd. | 44.4% |
| ALP Industries Inc | 26.1% |
| Greif Inc. | 17.9% |
| Sonoco Products Co. | 12.2% |
| Longview Fibre Co. | 9.5% |
| Smurfit-Stone Container Corp | 7.8% |
| Bemis Co. Inc. | 7.8% |
| Pactiv Corp. | 3.3% |
| Sealed Air Corp. | -0.2% |
| Interpac Polymer Group Inc | -0.3% |
| Amcor Ltd. | -2.5% |
| Appleton Papers, Inc. | -4.5% |
| Wapak Ltd. | -6.7% |
| **Guideline Company Median** | **7.8%** |

### Profitability (4-Year Average Gross Profit Margin)

| Company | |
|---|---|
| Amcor Ltd. | 31.8% |
| Greif Inc. | 29.9% |
| Sonoco Products Co. | 28.8% |
| Appleton Papers, Inc. | 26.6% |
| Sealed Air Corp. | 22.5% |
| Amcor Ltd. | 21.7% |
| Interpac Polymer Group Inc | 21.7% |
| Bemis Co. Inc. | 19.1% |
| Sonoco Products Co. | 18.1% |
| Amcor Ltd. | 18.2% |
| Interpac Polymer Group Inc | 15.9% |
| Smurfit-Stone Container Corp | 13.2% |
| **Guideline Company Median** | **21.2%** |

### Profitability (4-Year Average EBITDA Margin)

| Company | |
|---|---|
| Greif Inc. | 15.3% |
| Appleton Papers, Inc. | 14.0% |
| Sonoco Products Co. | 14.6% |
| Interpac Polymer Group Inc | 11.4% |
| Wapak Ltd. | 17.6% |
| Greif Inc. | 15.9% |
| Longview Fibre Co. | 16.0% |
| Pactiv Corp. | 14.6% |
| Sonoco Products Co. | 13.6% |
| Amcor Ltd. | 13.4% |
| Smurfit-Stone Container Corp | 11.0% |
| Interpac Polymer Group Inc | 11.0% |
| ALP Industries Inc | 8.0% |
| **Guideline Company Median** | **14.6%** |

### Profitability (4-Year Average EBIT Margin)

| Company | |
|---|---|
| Amcor Ltd. | 14.8% |
| Pactiv Corp. | 14.7% |
| Wapak Ltd. | 12.7% |
| Bemis Co. Inc. | 10.9% |
| Appleton Papers, Inc. | 10.7% |
| Sonoco Products Co. | 8% |
| Amcor Ltd. | 8.5% |
| Longview Fibre Co. | 8.5% |
| Interpac Polymer Group Inc | 6.4% |
| Greif Inc. | 6.2% |
| Smurfit-Stone Container Corp | 5.5% |
| ALP Industries Inc. | 3.8% |
| **Guideline Company Median** | **8.5%** |

### Profitability (4-Year Average Returns on Assets)

| Company | |
|---|---|
| Wapak Ltd. | 8.7% |
| Bemis Co. Inc. | 6.9% |
| Greif Inc. | 5.7% |
| Sealed Air Corp. | 5.4% |
| Appleton Papers, Inc. | 4.6% |
| Sonoco Products Co. | 4.6% |
| Amcor Ltd. | 2.7% |
| ALP Industries Inc | 2.1% |
| Greif Inc. | 0.6% |
| Interpac Polymer Group Inc | 0.6% |
| Smurfit-Stone Container Corp | 0.3% |
| ALP Industries Inc | 0.2% |
| **Guideline Company Median** | **4.6%** |

### Profitability (4-Year Average Return on Equity)

| Company | |
|---|---|
| Appleton Papers, Inc. | 22.6% |
| Pactiv Corp. | 19.2% |
| Sealed Air Corp. | 15.3% |
| Appleton Papers, Inc. | 14.6% |
| Bemis Co. Inc. | 12.9% |
| Sonoco Products Co. | 9.1% |
| Amcor Ltd. | 6.4% |
| Greif Inc. | 2.9% |
| ALP Industries Inc. | 1.9% |
| Smurfit-Stone Container Corp | 1.9% |
| Longview Fibre Co. | 1.4% |
| Sealed Air Corp. | 14.5% |
| **Guideline Company Median** | **9.1%** |

### Liquidity (4-Year Average Current Ratio)

| Company | |
|---|---|
| Greif Inc. | 5.7 |
| Bemis Co. Inc. | 4.8 |
| Sealed Air Corp. | 4.5 |
| Appleton Papers, Inc. | 4.3 |
| Interpac Polymer Group Inc | 3.6 |
| Sonoco Products Co. | 3.2 |
| Pactiv Corp. | 2.3 |
| Greif Inc. | 2.3 |
| Longview Fibre Co. | 2.1 |
| Smurfit-Stone Container Corp | 2.1 |
| Bemis Co. Inc. | 2.1 |
| Wapak Ltd. | 1.0 |
| **Guideline Company Median** | **3.2** |

### Activity (4-Year Avg. Asset Turnover)

| Company | |
|---|---|
| ALP Industries Inc | 1.6 |
| Wapak Ltd. | 1.2 |
| Bemis Co. Inc. | 1.1 |
| Sonoco Products Co. | 1.0 |
| Greif Inc. | 1.0 |
| Amcor Ltd. | 1.0 |
| Appleton Papers, Inc. | 0.9 |
| Pactiv Corp. | 0.8 |
| Interpac Polymer Group Inc | 0.8 |
| Smurfit-Stone Container Corp | 0.8 |
| Appleton Papers, Inc. | 0.8 |
| Longview Fibre Co. | 0.6 |
| **Guideline Company Median** | **1.0** |

### Activity (4-Year Avg. Inventory Turnover)

| Company | |
|---|---|
| Smurfit-Stone Container Corp | 9.4 |
| Greif Inc. | 9.3 |
| Longview Fibre Co. | 9.1 |
| Pactiv Corp. | 8.4 |
| Sonoco Products Co. | 7.7 |
| Sealed Air Corp. | 6.6 |
| Bemis Co. Inc. | 6.0 |
| Amcor Ltd. | 6.0 |
| Interpac Polymer Group Inc | 5.8 |
| Pactiv Corp. | 5.7 |
| Bemis Co. Inc. | 5.2 |
| Wapak Ltd. | 5.0 |
| **Guideline Company Median** | **6.6** |

### Leverage (4-Year Avg. Total Debt to EBITDA)

| Company | |
|---|---|
| Smurfit-Stone Container Corp | 5.7 |
| Interpac Polymer Group Inc | 4.5 |
| ALP Industries Inc | 4.3 |
| Longview Fibre Co. | 4.3 |
| Appleton Papers, Inc. | 3.6 |
| Sonoco Products Co. | 3.2 |
| Amcor Ltd. | 2.2 |
| Sealed Air Corp. | 2.2 |
| Appleton Papers, Inc. | 2.1 |
| Longview Fibre Co. | 2.1 |
| Bemis Co. Inc. | 1.5 |
| Smurfit-Stone Container Corp | 1.4 |
| Wapak Ltd. | 1.0 |
| **Guideline Company Median** | **2.2** |

### Leverage (4-Year Avg. EBIT / Interest Expense)

| Company | |
|---|---|
| Bemis Co. Inc. | 18.6 |
| Wapak Ltd. | 14.5 |
| Sealed Air Corp. | 5.4 |
| Amcor Ltd. | 5.2 |
| Sonoco Products Co. | 5.1 |
| Pactiv Corp. | 4.5 |
| Greif Inc. | 4.3 |
| Longview Fibre Co. | 2.3 |
| Interpac Polymer Group Inc | 1.4 |
| ALP Industries Inc | 1.2 |
| Smurfit-Stone Container Corp | 1.2 |
| Smurfit-Stone Container Corp | 1.1 |
| **Guideline Company Median** | **4.5** |

**Appleton Papers, Inc.**
**Fair Market Value of Interest-Bearing Debt**

Exhibit 9

| | | Book Value ($000s) | Fair Market Value ($000s) |
|---|---|---|---|
| 1 | Term Loan B | 239,000 | 239,000 |
| 2 | Revolving Line of Credit | 0 | 0 |
| 3 | High Yield Bonds | 7,000 | 7,000 |
| 4 | Senior Secured Notes [a] | 185,000 | 180,375 |
| 5 | Senior Subordinated Notes [a] | 150,000 | 143,640 |
| 6 | Existing Third Party Debt - Industrial Revenue Bonds | 8,650 | 8,650 |
| 7 | Capital Lease Obligations | 3,284 | 3,284 |
| 8 | **Total Interest-Bearing Debt:** | **592,934** | **581,949** |

Footnote:

[a] Based on current market pricing for the Company's publicly traded Senior Secured Notes and Senior Subordinated Notes from *Bloomberg.*

**APPENDIX C: GUIDELINE PUBLIC COMPANIES**

**GUIDELINE PUBLIC COMPANIES: CARBONLESS AND THERMAL**

*Georgia-Pacific Corporation* ("GP") is engaged in four principal business operations: the manufacture of tissue products (including bath tissue, paper towels, and napkins) and disposable tabletop products (including cups, plates, cutlery and containers); the manufacture of containerboard and packaging (including corrugated packaging, linerboard and medium); the manufacture of bleached pulp and paper (including paper, market and fluff pulp, kraft and bleached board) and the manufacture and distribution of building products (including plywood, oriented strand board and other products).

*International Paper Company* ("IP") is a global forest products, paper and packaging company that is complemented by an extensive distribution system. IP operates 26 pulp, paper and packaging mills, 88 converting and packaging plants, 25 wood products facilities, and seven specialty chemical plants.

*MeadWestvaco Corporation* ("MWV") was formed as a result of the merger of the Mead Corporation and Westvaco Corporation in January 2002. As a combined entity, MWV's principal business segments include: (1) packaging products; (2) coated and specialty papers; (3) consumer and office products; and (4) specialty chemicals. MWV has operations in 29 countries and serves customers in approximately 100 nations.

*Nashua Corporation*. ("NSH") is a manufacturer, converter and marketer of labels, specialty papers and imaging products. NSH's primary products include thermal and other coated papers, wide-format papers, pressure-sensitive labels and tags, transaction and financial receipts and toners and developers for use in photocopiers.

*Wausau-Mosinee Paper Company* ("WMO") manufacturers, converts, and sells paper and paper products. WMO's principal office is located in Mosinee, Wisconsin, with an additional ten facilities in six states. The company is organized into three operating groups: the specialty paper group (37 percent of sales); the printing and writing group (41 percent of sales); and the towel and tissue group (22 percent of sales).

# GUIDELINE PUBLIC COMPANIES: PERFORMANCE PACKAGING

***Bemis Company, Inc.*** ("Bemis") manufactures flexible packaging and pressure sensitive materials for food, consumer products, and manufacturing companies worldwide. It operates in two segments, Flexible Packaging and Pressure Sensitive Materials. The Flexible Packaging segment manufactures a range of consumer and industrial packaging products. The Pressure Sensitive Materials segment manufactures pressure sensitive materials that are sold into label markets, graphic markets, and technical markets. The company sells its products to customers primarily in the food industry; and other customers in the chemical, agribusiness, medical, pharmaceutical, personal care products, batteries, electronics, automotive, construction, graphic, and other consumer goods industries.

***AEP Industries, Inc.*** ("AEP") engages in the production, manufacture, and distribution of plastic packaging products for the food/beverage, industrial, and agricultural markets. Its line of products includes polyethylene, polyvinyl chloride, and polypropylene products, as well as various thermoplastics, which are thin and ductile bags, sacks, labels, and films. AEP's packaging and film products are used in the packaging, transportation, beverage, food, automotive, pharmaceutical, chemical, electronics, construction, agricultural, and textile industries.

***Amcor Ltd.*** ("Amcor") offers packaging and packaging-related services worldwide. It operates through six divisions: Amcor PET Packaging, Amcor Australasia, Amcor Flexibles, Amcor Sunclipse, Amcor Rentsch & Closures, and Amcor Asia. Through its divisions, Amcor manufactures PET containers; flexible packaging to serve the food, beverage, healthcare, and industrial segments; industrial packaging supplies; specialty folding cartons for the tobacco, cosmetics, and confectionery industries; and plastic and metal closures.

***Intertape Polymer Group, Inc.*** ("IPG") engages in the development, manufacture, and sale of specialized polyolefin plastic and paper-based products, as well as complementary packaging systems for use in industrial and retail applications in North America. The company's products include carton sealing tapes, including Intertape pressure-sensitive and water-activated tapes; industrial and performance specialty tapes, including masking, duct, electrical, and reinforced filament tapes; Exlfilm shrink film; Stretchflex stretch wrap; engineered fabric products; and flexible intermediate bulk containers.

***Smurfit-Stone Container Corp.*** ("Smurfit-Stone") is a holding company whose subsidiaries engage in the manufacture of paperboard and paper-based packaging, including containerboard, corrugated containers, multiwall bags, and coated recycled boxboard. The company operates in two segments, Containerboard and Corrugated Containers, and Consumer Packaging. Containerboard.

***Sealed Air Corp.*** ("Sealed Air") engages in the manufacture and sale of food and protective packaging products. It operates through two segments, food packaging and protective packaging. Sealed Air also manufactures and sells various other products, such as specialty adhesive tapes, solar collectors and covers for swimming pools, and products related to the elimination and neutralization of static electricity. In addition, the company manufactures recycled kraft paper and loose-fill polystyrene packaging.

***Sonoco Products Company*** ("Sonoco") engages in the manufacture of industrial and consumer packaging products and provision of packaging services worldwide. Sonoco primarily operates in three segments: Consumer Packaging, Engineered Carriers and Paper, and Packaging Services. In addition, Sonoco produces steel, nailed wooden, plywood, recycled, and poly-fiber reels; paperboard packaging forms and transport cushioning bases; injection-molded and extrusion-molded plastics; and coasters and glass covers.

***Pactiv Corp.*** ("Pactiv") supplies specialty-packaging and consumer products worldwide. The company operates in three segments: Consumer Products, Foodservice/Food Packaging, and Protective and Flexible Packaging. Pactiv offers its products primarily through direct sales force; a network of brokers and manufacturers' representatives; and fabricators, as well as retailers, such as supermarkets, mass merchandisers, and other stores. Pactiv was incorporated as Packaging Corporation of America in 1965 and changed its name to Tenneco Packaging, Inc. in 1995. Tenneco Packaging changed its name to Pactiv Corporation in 1999.

***Greif, Inc.*** ("Greif") produces industrial shipping containers with manufacturing facilities located in approximately 40 countries. It operates in three segments: Industrial Packaging and Services; Paper, Packaging, and Services; and Timber. The Industrial Packaging and Services segment offers a line of industrial packaging products, such as steel, fibre and plastic drums, intermediate bulk containers, closure systems for industrial shipping containers, and polycarbonate water bottles. The Paper, Packaging, and Services segment sells containerboard, corrugated sheets and other corrugated products, and multi-wall bags to customers in North America in industries, such as packaging, automotive, food, and building products.

***Longview Fibre Co.*** ("Longview") offers forest, paper, and packaging products in the United States. It manufactures corrugated and solid-fiber containers, handle shopping and merchandise bags, and other paper products. The company operates in three segments: Timber, Paper and Paperboard, and Converted Products. Timber segment owns and operates timberlands in Oregon and Washington, which produces logs for sale to independent sawmills and plywood plants in the domestic and export markets.

***Winpak Ltd.*** ("Winpak") engages in the manufacture and distribution of packaging materials and the production of packaging machines for a range of food, dairy, and beverage products primarily in Canada, the United States, Mexico, the Caribbean, and in certain countries in South America. Winpak primarily operates in three segments: Flexible Packaging, Rigid Containers and Lidding, and Specialized Packaging Machines.

**APPENDIX D: CERTIFICATION**

# CERTIFICATION

We certify that, to the best of our knowledge and belief:

➤ The statements of fact contained in this report are true and correct.

➤ The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

➤ We have no present or prospective interest in the business that is the subject of this report, and we have no personal interest with respect to the parties involved.

➤ We have no bias with respect to the business that is the subject of this report or the parties involved with this assignment.

➤ Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

➤ Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this analysis.


Robert S. Socol
Managing Director

Scott D. Levine
Director

**APPENDIX E: ASSUMPTIONS AND LIMITING CONDITIONS**

## ASSUMPTIONS AND LIMITING CONDITIONS

This valuation report is subject to the following assumptions and limiting conditions:

➤ In performing our analysis, we used various financial and other information provided to us by management or obtained from other private and public sources, and relied on the accuracy and completeness of this information. We have not been engaged to compile, review, or examine such information in accordance with standards established by the American Institute of Certified Public Accountants. Accordingly, we do not express an opinion or any other form of assurance thereon.

➤ For the purpose of this engagement and report, we have made no investigation of, and assume no responsibility for, the titles to, or liabilities against, the assets or equity of the Company, including, but not limited to, any contingent or environmental liabilities.

➤ Our conclusion of value assumes the assets and liabilities presented in the Company's June 30, 2005 balance sheet were intact as of that date. Furthermore, we assume there are no hidden or unexpected conditions that would adversely affect the value we estimated.

➤ Our conclusion of value is applicable for the stated date and purpose only, and may not be appropriate for any other date or purpose.

➤ Our services, this report, and the opinions expressed herein are provided exclusively for the use of the ESOP Trustee for the purpose stated herein, and are not to be referred to or distributed, in whole or in part, without our prior written consent.

➤ The opinions expressed herein are not intended to be investment advice and should in no way be construed as such.

➤ None of our employees who worked on this engagement have any known financial interest in the assets or equity of the Company or the outcome of this valuation. Further, our compensation is neither based nor contingent on the results of our analysis.

➤ Stout Risius Ross, Inc. is not required to give testimony in court, or be in attendance during any hearings or depositions, unless previous arrangements have been made. We are committed to supporting the valuation report provided compensation arrangements for such additional services have been made.

➤ This valuation contemplates facts and conditions that are known or knowable as of the Valuation Date. Events and conditions occurring after the Valuation Date have not been considered, and Stout Risius Ross, Inc. has no obligation to update our report for such events and conditions.

➤ By accepting this report, the client acknowledges the terms and indemnity provisions provided in the executed engagement letter and the assumptions and limiting conditions contained herein.

**APPENDIX F: QUALIFICATIONS OF THE PRINCIPAL ANALYSTS**

# Robert S. Socol

Robert S. Socol is a Managing Director in the *Valuation & Litigation Advisory Services Group* at *Stout Risius Ross, Inc.* His concentration is in ESOP and ERISA Advisory Services. Mr. Socol has worked on over 250 ESOP transactions of all sizes, from small private companies to major public corporations. He has performed engagements for the valuation of ESOP securities, the valuation of business entities and the valuation of business and security interests. Additionally, Mr. Socol has performed analyses in a broad range of industries for numerous purposes, including transaction opinions, mergers and acquisitions, financing leveraged buyouts, corporate planning, business valuations litigation support and financial restructuring. He also has extensive experience in equity allocation issues, complex deal structuring, deal negotiation and design of innovative securities.

Mr. Socol is a nationally recognized expert in the arena of ESOPs and has extensive experience in multi-investor employee stock ownership plan leveraged buyouts. He has been involved in many of the earliest and most complex ESOP transactions completed or attempted, including Aramark Corporation, Appleton, Dan River, Dentsply International Inc., Ferrell Companies, Inc., HT Research Institute, The Parsons Corporation, Raymond International Inc., STV Group, Inc., United States Sugar Corporation and US Investigations Services, Inc.

Prior to joining *Stout Risius Ross, Inc.,* Mr. Socol was a principal and director of Employee Benefits with a national valuation firm specializing in the valuation of closely held companies. Prior to that, he was a Managing Director with Houlihan, Lokey, Howard & Zukin, Inc., where he provided valuation and financial advisory services for a variety of purposes including ESOPs, corporate planning, mergers and acquisitions, recapitalizations and leveraged buyouts.

Mr. Socol earned an MBA in Finance and Accounting from the University of Chicago and a BA in Finance from the University of Illinois. Additionally, he is the chairman of the Valuation Advisory Committee of The ESOP Association and is on the advisory board of the Employee-Owned S Corporations of America.

# Scott D. Levine, CPA/ABV, CFA, ASA

Scott D. Levine is a Director in the Valuation & Litigation Advisory Services Group at ***Stout Risius Ross, Inc.*** His concentration is in ESOP and ERISA Advisory Services. Over the last ten years, he has had extensive experience in the valuation of business interests in both private and public corporations. Mr. Levine has performed valuation analyses in a broad range of industries and for numerous purposes including fairness and solvency opinions, estate and gift taxation, shareholder disputes, purchase price allocation, mergers and acquisitions, marital dissolutions and liability and damages analysis. He has a particular expertise in the valuation of business ownership interests in employee stock ownership plan (ESOP) related analyses, including ESOP security formation, transaction analysis, determination of transaction fairness and adequate consideration and annual employer security valuation updates.

Among the many industries that Mr. Levine has served are biotechnology, computer services, construction, engineering, entertainment, financial services, government contracting, health care, manufacturing, medical practices, telecommunications and wholesale distribution.

Mr. Levine has presented on many different topics in the field of business valuation to the following organizations: the American Society of Appraisers; the National Center for Employee Ownership; the ESOP Association; and the Association for Corporate Growth. He has also authored many articles related to the valuation of closely held companies. In addition, Mr. Levine has testified as an expert witness in state courts, arbitration and deposition.

Prior to joining ***Stout Risius Ross, Inc.,*** Mr. Levine was a principal with a national valuation firm specializing in the valuation of closely held companies. During his tenure, he was responsible for business development and management of business valuation assignments as well as hiring and supervising staff. Prior to that, Mr. Levine was a CPA with Price Waterhouse in their audit group and was responsible for conducting audits for both privately held and publicly traded companies.

Mr. Levine earned an MBA with a concentration in Finance from George Washington University. He also graduated cum laude from Boston University's School of Management with a concentration in Accounting. Mr. Levine is a certified public accountant (CPA) and a member of the American Institute of Certified Public Accountants holding the ABV designation (accredited in business valuation). He is also a chartered financial analyst (CFA) of the CFA Institute (formerly AIMR), and an accredited senior appraiser (ASA) of the American Society of Appraisers, certified in business valuation. Mr. Levine is a member of the CFA Institute, the American Institute of Certified Public Accountants and the ESOP Association. He is also a member of the Finance Committee of the ESOP Association.

# Aziz El-Tahch

Aziz El-Tahch is a Senior Analyst in the **Valuation & Litigation Advisory Services Group** at *Stout Risius Ross, Inc.* His concentration is in ESOP and ERISA Advisory Services. Over the last three years, he has had experience in the valuation of business interests in both private and public corporations. Mr. El-Tahch has performed valuation analyses in a broad range of industries and for numerous purposes, including fairness and solvency opinions, estate and gift taxation, shareholder disputes, purchase price allocation, mergers and acquisitions, marital dissolutions, and liability and damages analysis. He has had particularly strong experience in the valuation of business ownership interests in Employee Stock Ownership Plans (ESOPs), and has performed analyses related to ESOP security formation and transactions, determination of transaction fairness and adequate consideration and annual employer security valuation updates. Mr. El-Tahch also has experience with intangible asset valuation analyses.

Among the many industries that Mr. El-Tahch has served are biotechnology, computer services, construction, engineering, financial services, government contracting, healthcare, manufacturing, telecommunications and wholesale distribution.

Prior to joining *Stout Risius Ross, Inc.,* Mr. El-Tahch was an Associate with a national valuation firm specializing in the valuation of closely held companies. During his tenure, he was responsible for the management and execution of business valuation assignments. Prior to that, Mr. El-Tahch was a Senior Consultant in the National Tax practice of Deloitte in Washington. At Deloitte, Mr. El-Tahch performed transfer pricing and intangible property valuation/migration analyses to establish global tax minimization strategies for corporate clients.

Mr. El-Tahch has authored several articles related to the valuation of intangible property in connection with business valuation and transfer pricing analyses.

Mr. El-Tahch graduated *magna cum laude, phi beta kappa* from Georgetown University's Edmund A. Walsh School of Foreign Service with a concentration in Economics. Mr. El-Tahch recently took the Level III examination for the Chartered Financial Analyst (CFA) designation. He is also a member of the CFA Institute (formerly AIMR), the Washington Society of Investment Analysts, and the ESOP Association.